SIMON J. FRANKEL (Bar No. 171552)
Email: sfrankel@cov.com
ALEXA HANSEN (Bar No. 267271)
Email: ahansen@cov.com
COVINGTON & BURLING LLP
415 Mission Street, Suite 5400
San Francisco, CA 94105
Telephone: (415) 591-6000
Facsimile: (415) 955-6552

THOMAS R. BURKE (CA State Bar No. 141930)
DAVIS WRIGHT TREMAINE LLP
505 Montgomery Street, Suite 800
San Francisco, CA  94111
Telephone:(415) 276-6500
Facsimile: (415) 276-6599
Email:      thomasburke@dwt.com

AMBIKA KUMAR DORAN (*pro hac vice*)
DAVIS WRIGHT TREMAINE LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101
Telephone: (206) 757-8030
Facsimile: (206) 757-7030
Email:      ambikadoran@dwt.com

BRENDAN CHARNEY (CA State Bar No. 293378)
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, Suite 2400
Los Angeles, CA 90017
Telephone:(213) 633-6800
Facsimile: (213) 633-6899
Email:      brendancharney@dwt.com

Attorneys for Defendants
REVEAL, CENTER FOR INVESTIGATIVE
REPORTING, MATT SMITH, and AMY WALTERS

IN THE UNITED STATES DISTRICT COURT

THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| PLANET AID INC., and LISBETH THOMSEN,<br><br>        Plaintiffs,<br><br>        v.<br><br>REVEAL, CENTER FOR INVESTIGATIVE REPORTING, MATT SMITH, and AMY WALTERS,<br><br>        Defendants. | Case No. 17-cv-03695-MMC<br><br>**CORRECTED DECLARATION OF THOMAS R. BURKE IN SUPPORT OF THE REVEAL DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>Date: June 11, 2021<br>Time: 9:00 a.m.<br>Judge: Hon. Maxine M. Chesney<br>Courtroom: 7, 19th floor |

## <u>DECLARATION OF THOMAS R. BURKE</u>

I, Thomas R. Burke, hereby declare as follows:

1.      I am a partner with Davis Wright Tremaine LLP ("DWT"), attorneys for Defendants Reveal, Center for Investigative Reporting, Matt Smith, and Amy Walters (collectively, the "Reveal Defendants") in this action.  I am admitted to appear before this Court and all state and federal courts in California.  I have personal knowledge of the facts stated in this declaration and could competently testify to them if called as a witness.  I submit this declaration in support of Reveal Defendants' Motion for Attorneys' Fees and Costs ("Fees Motion") pursuant to Section 425.16(c) of the California Code of Civil Procedure (the "anti-SLAPP Statute").

## <u>Case Background</u>

2.      For nearly two years, the Reveal Defendants investigated Plaintiffs and their purported charitable work – ostensibly to aid farmers in Malawi, Africa – and Plaintiffs' affiliate, Development Aid from People to People Malawi ("DAPP") and its link to the alleged Danish cult Tvind.  *See* Declarations of Amy Pyle [ECF 110], Amy Walters [ECF 114], Kandani Ngwira [ECF 115], and Matt Smith [ECF 125].  Reveal's investigation spanned multiple continents and involved interviews with hundreds of individuals, many of which were recorded.  *Id.*  During the course of the investigation, Reveal gathered hundreds of thousands of records and hundreds of hours of recordings of interviews.  *Id.* at ¶ 7 ("I conducted in excess of 200 interviews" and collected "approximately one half million pages worth of documents").  Reveal's investigation first aired in a radio report, "Alleged Cult Leader Plays Shell Game with US Foreign Aid," in March of 2016.  First Amended Complaint [ECF 78] ("FAC"), Ex. A.  In May of 2016, Reveal also published an online article titled "US taxpayers are financing alleged cult through African aid charities" as well as a series of additional reporting about its investigation of Plaintiffs.  FAC, Ex. B; *see also id.* Exs. C-O.

3.      One week after first demanding a retraction, Plaintiffs filed this lawsuit in U.S. District Court in Baltimore, Maryland on August 25, 2016.  [ECF 1].  On October 31, 2016, while invoking the protections of California's anti-SLAPP statute including its mandatory attorneys' fee provision, the Reveal Defendants moved to dismiss for lack of jurisdiction and moved to change

1    venue to this Court.  [ECF 11].  On June 26, 2017, the Maryland court granted the Reveal

2    Defendants' motion to dismiss and transferred this case to this Court.  [ECF 22].

3         4.    On July 11, 2017, nearly a year after they first sued, Plaintiffs filed a motion to

4    retransfer the case back to the District Court of Maryland or, in the alternative, to take jurisdictional

5    discovery.  [ECF 32].  On October 30, 2017, this Court deferred ruling on Plaintiffs' motion to

6    retransfer and granted Plaintiffs' request for jurisdictional discovery.  [ECF 51].[1]

7         5.    Meantime, work was already underway by the Reveal Defendants to review

8    Plaintiffs' extensive factual allegations and to gather and organize both testimonial and

9    documentary evidence to support their anti-SLAPP motion.  Plaintiffs' initial Complaint challenged

10   at least 75 purported statements or implications in 10 different publications by the Reveal

11   Defendants; its Amended Complaint challenged more than 150 alleged statements or implications

12   in more than 20 publications.[2]  Plaintiffs' pleadings also included elaborate allegations of supposed

13   malice and professional malfeasance by Reveal's reporters during the investigation.  *Id.*  To counter

14   these allegations, Reveal's counsel undertook to review and analyze the information that was the

15   factual basis of Reveal's 18-month investigation, which involved narrowing the records collected

16   by Reveal's reporters to approximately 200,000 records collected from various sources.  Some 40

17   sources who were interviewed formed the basis of Reveal's published reporting.  The vast majority

18   of the sources were not in the United States.  Many interviewees did not speak English as their first

19   language, requiring transcription and translation of audio recordings.  Further, multiple individuals

20   provided confirmation of the information that was published but only did so with the understanding

21   that their identities would be kept confidential because they feared retaliation from Plaintiffs.

22

23   ─────────────────

24        [1] Plaintiffs' persisted in their efforts to transfer the case back to Maryland for months.  On
     March 8, 2018, this Court denied Plaintiffs' motion to transfer.  [ECF 75].  And although Plaintiffs

25   once again moved for reconsideration of that order, this Court denied Plaintiffs' motion on April
     12, 2018.  [ECF 81].

26
     
27        [2] Although at a November 9, 2018 discovery hearing before Magistrate Judge Corley, the
     Court encouraged Plaintiffs to file a Second Amended Complaint to streamline this litigation and

28   the discovery process for the anti-SLAPP motion [ECF 78], Plaintiffs chose to pursue all of the
     allegations made in Plaintiffs' 63-page First Amended Complaint.

2

1   Accordingly, a close review and redaction of the names of these confidential sources was necessary

2   before the Reveal defendants could produce the extensive records and often lengthy audio

3   recordings that Plaintiffs demanded be produced to them before they filed their Opposition to the

4   anti-SLAPP motion.  Reveal also had to retain local counsel in Africa to help procure the extensive

5   declarations submitted in support of the Reveal Defendants' anti-SLAPP motion by Innocent

6   Chitosi [ECF 108], Kandani Ngwira [ECF 115], Marko Zebiah [ECF 117], Brian Ligomeka [ECF

7   118], Mbachi Munthali [ECF 119], Jackson Danger Mtimbuka [ECF 120], Enock Chikaonda [ECF

8   121], Paul Molande [ECF 122], Patrick Goteka [ECF 126].  Over the course of several months,

9   working with me and my DWT colleague Brendan Charney, Malawian attorneys Mwiza Nkhata

10  [ECF 123] and Bright Theu [ECF 124] provided invaluable support to prepare and finalize and,

11  when required, translate these declarations from English into Malawian Chichewa in order to

12  finalize these declarations in English.  Their work is described in detail in their declarations found

13  at ECF 123 and 124.  I am informed and believe that Reveal, in 2019, paid the attorneys' fees

14  incurred for this legal work for which it is also seeking reimbursement through this motion.

15          6.      The Reveal Defendants filed their anti-SLAPP motion and supporting evidence on

16  July 2, 2018.  [ECF 107-127].

17          7.      In October of 2018, as available insurance funds dwindled for the defense of the

18  Reveal Defendants, lawyers from the Covington & Burling LLC law firm joined forces with Davis

19  Wright Tremaine LLP, to provide pro bono legal representation to the Reveal Defendants.  Over the

20  next two years, lawyers with DWT and Covington incurred millions in fees and substantial costs in

21  the defense of the Reveal Defendants in the prolonged discovery process pursued by Plaintiffs and

22  their counsel to oppose the anti-SLAPP motion.

23          8.      From the start, Plaintiffs' litigation tactics forced the Reveal Defendants to incur

24  substantial litigation fees and costs.  Plaintiffs' incessant efforts to keep and later have this lawsuit

25  be retransferred to Maryland lasted nearly two years.  Plaintiffs considered – but later rejected –

26  holding a hearing on whether Plaintiffs were limited purpose public figures.  *See* Jan. 18, 2019 Hr'g

27  Tr. at 31:9-17; ECF 199, 235.  Plaintiffs also rejected Defendants' repeated efforts to narrow their

28  claims against the Reveal Defendants [ECF 235] requiring the Reveal Defendants to address

3

1    Plaintiffs' sprawling factual allegations in their anti-SLAPP briefing and when responding to the

2    extensive discovery that Plaintiffs propounded.

3          9.     Over the next two years, the parties and this Court repeatedly extended the deadlines

4    for briefing the anti-SLAPP and hearing date for the anti-SLAPP motion while Plaintiffs

5    propounded additional discovery to support their Opposition to the motion.  [*See* ECF 142, 157,

6    159, 181, 187, 207, 213, 215, 221, 241, 245, 246, 255, 268, 273, 282, 287, 293, 302 and 308].

7    Ultimately, through the discovery process, Plaintiffs received drafts of all of the reports published

8    by the Reveal Defendants as well as outlines and scripts and email exchanges.  All told, the Reveal

9    Defendants produced over 80 hours of audiovisual files and over 90,000 documents.

10         10.    The discovery process the parties participated in for purposes of the Reveal

11   Defendants' anti-SLAPP motion was entirely one way:  Only Plaintiffs received discovery they

12   insisted was necessary to respond to the Reveal Defendants' anti-SLAPP motion.  Although the

13   Reveal Defendants served written discovery requests on Plaintiffs and later sought answers to this

14   discovery, [ECF 237], during a November 21, 2019 hearing, Magistrate Judge Jaqueline Scott

15   Corley ruled that the Reveal Defendants' requests for documents were premature pending the

16   Court's ruling on the pending anti-SLAPP motion.  *See* Nov. 21, 2019 Hr'g Tr. at 15:12-18:4 [ECF

17   250].

18         11.    During the discovery process, the parties brought multiple disputes that were

19   overseen by Judge Corley.  These disputes, fully briefed by the parties, included:

20         -- A motion by Plaintiffs to gain access to the Reveal Defendants' confidential source

21   information, which Judge Corley denied.  [ECF 203].

22         -- A motion by Plaintiffs challenging the Reveal Defendants' assertion of the reporter's

23   privilege, which Judge Corley also denied.  [ECF 205].

24         -- Further motions for Plaintiffs to conduct further jurisdictional discovery, which Judge

25   Corley limited.  [ECF 247].

26         -- A motion by Plaintiffs to exclude certain declarations relied on by the Reveal Defendants

27   or to obtain discovery from fact witnesses in Malawi and to take discovery from the Reveal

28   Defendants concerning the False Claims Act, which Judge Corley also denied.  [ECF 268].

4

1   -- A motion by Plaintiffs to obtain access to a transcript of a recording between reporter

2   Matt Smith and a key source based on the qualified reporters' privilege, which, after reviewing in

3   camera, Judge Corley denied.  [ECF 205].

4   -- Plaintiffs' motion to obtain additional records relating to former CIR employee Trisha

5   Thompson, which Judge Corley also limited.  [ECF 282].

6   -- Plaintiffs' motion to re-depose former CIR employee Deborah George, which Judge

7   Corley denied.  [ECF 75].

8   12.     The parties also sought Judge Corley's guidance regarding the Reveal Defendants'

9   efforts to limit its production of records and the number of reporters and editors Plaintiffs could

10   depose.  [ECF 241, 245, 246, 255, 260].  Ultimately, Plaintiffs took the depositions of reporters

11   Matt Smith, Amy Walters, then Editor-in-Chief Amy Pyle, Robert Rosenthal, Kevin Sullivan, and

12   Robert Salladay.

13   13.     Once the parties' discovery was completed, more than two years after the Reveal

14   Defendants filed their anti-SLAPP motion, Plaintiffs filed their Opposition on September 22, 2020.

15   [ECF 298].  The Reveal Defendants filed their Reply on October 26, 2020.  [ECF 300].  This Court

16   granted the anti-SLAPP motion in its entirety on March 23, 2021 and dismissed Plaintiffs' lawsuit

17   with prejudice. [ECF 309].  On April 19, 2021, Plaintiffs filed a Notice of Appeal to the Ninth

18   Circuit Court of Appeals.  [ECF 314].

19   **<ins>Attorney's Fees and Litigation Expenses</ins>**

20   14.     The Reveal Defendants respectfully seek an award of attorneys' fees and costs

21   consisting of $1,620,421.81 in attorneys' fees billed by DWT timekeepers and $101,225.24 in

22   unreimbursed costs, for a grand total of:  <u>$1,721,647.05</u>.

23   15.     Since they first began work on the Reveal Defendants' anticipated anti-SLAPP

24   motion, DWT timekeepers have devoted well in excess of 3,500 hours to prepare the Reveal

25   Defendants' successful anti-SLAPP motion and supporting declarations and to respond to the

26   extensive discovery demands that Plaintiffs sought from the Reveal Defendants to oppose the

27   motion.

28

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

16.     As detailed below, work that DWT timekeepers performed in connection with the anti-SLAPP motion include:

a.     investigating the facts to address the 120-plus allegedly defamatory statements or implications in 20-plus different publications;

b.     reviewing the extensive documentation, reporting notes, and hundreds of hours of audio recordings pertaining to Reveal's 18-month investigation to identify declarants and exhibits to support defendants' anti-SLAPP motion;

c.     preparing declarations for 20 individuals, including the creation of translations of previous recordings and information provided by each, and work with local counsel in Malawi to have the declarations translated (as needed), revised, and finalized;

d.     preparing the anti-SLAPP motion filed by the Reveal Defendants;

e.     coordinating review and working with the Covington lawyers to prepare materials (including both documents and audio recordings) produced to Plaintiffs in response to their discovery requests to support their Opposition to the anti-SLAPP motion;

f.     responding to multiple discovery disputes and motions brought by Plaintiffs to obtain records and information to oppose the anti-SLAPP motion;

g.     helping prepare all CIR reporters and editors for their depositions, when Plaintiffs insisted their testimony was necessary to oppose the anti-SLAPP motion;

h.     work to prepare CIR's Reply brief in support of its anti-SLAPP motion and supporting materials; and

i.     work to prepare this fees and costs motion and supporting declarations.

**Rates and Qualifications of DWT Attorneys**

17.     From DWT, the Reveal Defendants have been represented in this matter primarily by myself, my partner Ambika Kumar Doran, and associates Brendan Charney and Jennifer Chung, along with substantial assistance from paralegal Noel Nurrenbern.  DWT associate Sarah Burns also provided assistance in connection with this fees motion.  Throughout the past four years, 23 other DWT timekeepers were also involved in other aspects of this litigation, but the Reveal Defendants are not seeking reimbursement for their time.  All of the DWT timekeepers who have

6

1  worked on this case have maintained contemporaneous time and billing records throughout this

2  case.

3       18.    DWT is a national law firm of more than 550 lawyers.  The firm is annually

4  recognized by *Chambers USA*, *Best Lawyers in America*, *U.S. News & World Report* and others

5  nationally and in California for its First Amendment, media, and public records litigation practice.

6  DWT is based in Seattle, and has two California offices in San Francisco and Los Angeles.  DWT

7  has a number of other offices, including offices in New York City and Washington, D.C.

8       19.    As a practicing media lawyer, a current member of my law firm's Executive

9  Committee, the former co-chair of DWT's national media practice (2013–2017), and as someone

10  who, on a daily basis, systematically reviews court rulings involving anti-SLAPP litigation in

11  California and across the nation, I am familiar with rates charged by other firms in the Bay Area

12  and California with attorneys who focus on media, First Amendment, and anti-SLAPP litigation.

13  Based on my knowledge of the Bay Area legal market, the rates sought by Davis Wright Tremaine

14  are well within the range of rates charged by comparable firms.  These rates and the total hours

15  associated with representing the Reveal Defendants in connection with the successful anti-SLAPP

16  motion are particularly reasonable in light of the respective professionals' experience, skills, and

17  reputations and the outcome that was achieved for the Reveal Defendants in this litigation.

18       20.    I am also familiar with the hourly rates and total fees requested by our colleagues at

19  Covington & Burling LLP.  Although the hourly rates charged by the professionals at the

20  Covington firm are higher than those charged by DWT, based on my familiarity with billing rates

21  in the Bay Area legal market charged by substantially larger law firms with international offices,

22  the hourly rates are within the range of hourly rates charged by legal professionals in the Bay Area

23  legal market.

24       21.    As the senior attorney who oversaw the defense of the Reveal Defendants from the

25  start, I have been involved in analyzing the key facts, witnesses and documents, and formulating

26  the legal defenses available, outlining and editing the extensive declarations filed by the Reveal

27  Defendants in support of the anti-SLAPP motion along with the extensive briefing required for the

28  many discovery disputes and the Reply brief filed in support of the anti-SLAPP motion.  I was also

7

1   involved in deposition preparation efforts, as appropriate.  Accordingly, the time entries reflect that

2   I accrued fewer hours at my relatively higher billing rate.

3        22.       By way of background, I have over 30 years of experience in media law and First

4   Amendment litigation matters.  I graduated *magna cum laude* in 1989 from the University of San

5   Francisco School of Law and have been in private practice in the Bay Area ever since.  During law

6   school, I was an extern law clerk for the Honorable Marilyn Hall Patel of this Court.  I began my

7   law practice as an associate with the law firm of Crosby, Heafey, Roach & May in Oakland,

8   California where I was the primary "outside" newsroom counsel for several daily newspapers,

9   including Bob Maynard's *Oakland Tribune*.  I joined DWT in December of 1996 and became a

10  partner of the firm in 1999 and have practiced with the firm ever since.  In 2002, I became a

11  Lecturer at the Graduate School of Journalism at the University of California, Berkeley, and I am

12  currently a Continuing Lecturer with the University, where I teach media law.

13       23.       I have substantial experience using California's anti-SLAPP statute and have

14  successfully represented clients in hundreds of anti-SLAPP litigation matters in California's trial

15  and courts of appeal, the California Supreme Court, and the Ninth Circuit Court of Appeals,

16  including widely cited anti-SLAPP cases such as *Seelig v. Infinity Broadcasting Corp.*, 97 Cal.

17  App. 4th 798 (2020) (counsel for defendants); *Taus v. Loftus*, 40 Cal. 4th 683 (2007) (counsel for

18  defendants); *Club Members for an Honest Election v. Sierra Club*, 45 Cal. 4th 12 (2010); *Stewart v.

19  Rolling Stone LLC*, 181 Cal. App. 4th 664 (2010); *Greater Los Angeles Agency on Deafness, Inc. v.

20  Cable News Network, Inc.*, 742 F.3d 414 (9th Cir. 2014) (counsel for defendants); *Baral v. Schnitt*,

21  1 Cal. 5th 376 (2016) (counsel for media amici); *Park v. California State University*, 2 Cal. 5th

22  1057 (2017) (counsel for media amici); *Rand Resources, LLC v. City of Carson*, 6 Cal. 5th 610

23  (2019) (counsel for media amici); and *Sonoma Media Investments, LLC v. Superior Court of

24  Sonoma County*, 34 Cal. App. 5th 24 (2019) (counsel for defendants).  In 2013, I authored *Anti-

25  SLAPP Litigation* for The Rutter Group's Civil Litigation Series (which is supplemented annually),

26  and I am an annual Contributing Editor to Weil & Brown, *Cal. Practice Guide: Civil Procedure

27  Before Trial* (Anti-SLAPP Motions chapter).  I was an invited observer and advisor to the Uniform

28  Law Commission's enactment of the Uniform Public Expression Protection Act (a form of uniform

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

1  anti-SLAPP statute) that was approved by the National Conference of Commissioners on Uniform

2  State Laws at its Annual Conference in July of 2020 and which is now being considered for

3  enactment in states across the nation.  For over the past decade, my media and First Amendment

4  practice has been acknowledged through annual listings in *Chambers*, *Best Lawyers in America* and

5  *Super Lawyers*, among others.   My complete biography is available at

6  https://www.dwt.com/people/ThomasRBurke/, and a true and correct copy thereof is attached

7  hereto as **Exhibit A**.

8         24.     Ambika Kumar Doran is a partner in the Seattle office of DWT.  Ms. Doran received

9  her J.D., with honors, from the University of Chicago Law School in 2006.  Since then, Ms. Doran

10  has litigated dozens of cases involving defamation and related claims, many of them involving anti-

11  SLAPP motions.  Ms. Doran is co-chair of the firm's award-winning nationwide media law

12  practice.  Her complete biography is available at https://www.dwt.com/people/k/kumar-ambika and

13  a true and correct copy thereof is attached hereto as **Exhibit B**.

14         25.     Brendan Charney is a senior associate at DWT.  He graduated from the University of

15  Southern California Law School in 2013 when he joined DWT.  His practice has focused nearly

16  exclusively on media litigation and counseling.  Brendan is an adjunct instructor at the University

17  of Southern California Annenberg School of Communications, where he teaches a graduate-level

18  course in the law of mass communications.  His complete biography is available at

19  https://www.dwt.com/people/c/charney-brendan and a true and correct copy thereof is attached as

20  **Exhibit C.**

21         26.     Jennifer K. Chung is an associate in the Seattle office of DWT where she practices

22  commercial litigation particularly intellectual property disputes involving technology.  Jennifer

23  holds a B.S. in Computer Science & Engineering from MIT and a J.D., *cum laude*, from Harvard

24  where she was the Editor of the Harvard Journal of Law & Technology, graduating in 2016.  After

25  law school, Jennifer clerked for the Hon. Joel H. Bolger, Alaska Supreme Court.  Her complete

26  biography is available at https://www.dwt.com/people/c/chung-jennifer and a true and correct copy

27  thereof is attached hereto as **Exhibit D**.

28

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

27.      Sarah Burns is an associate in the Los Angeles office of DWT.  She earned her J.D. from the University of California, Los Angeles, School of Law in 2018.  She joined DWT in 2020, and since then her practice has focused solely on media litigation matters.  Her complete biography is available at https://www.dwt.com/people/b/burns-sarah and a true and correct copy thereof is attached hereto as **Exhibit E**.

28.      DWT paralegal Noel Nurrenbern has over 30 years' experience as a paralegal – including six years at DWT – making her one of the firm's most experienced paralegals.  Ms. Nurrenbern has been lead paralegal in four jury trials and at two arbitrations.  Ms. Nurrenbern's complete biography is available at https://www.dwt.com/people/n/nurrenbern-noel, and a true and correct copy thereof is attached hereto as **Exhibit F**.

29.      When settling litigation or preparing requests for fees awards in connection with an anti-SLAPP motion, I use the standard hourly rates that DWT ordinarily charges clients for our professional services, without any discount.  *See Ketchum v. Moses*, 24 Cal. 4th 1122, 1133 (2001) (in connection with an anti-SLAPP motion, the fees award "should ordinarily include compensation for *all* the hours *reasonably spent*, including those relating solely to the fee") (emphasis in original).  In my experience, the vast majority of the time, I am able to resolve fees demands using these standard rates without the need of motion practice.  Recent examples where DWT's standard hourly attorneys' fees rates were awarded by state and federal courts in California support the hourly rates sought here.  For example, last year in *Resolute Forest Prod., Inc. v. Greenpeace Int'l*, No. 17–cv–02824–JST (N.D. Cal. Apr. 22, 2020), U.S. District Court Judge Tigar awarded our client Greenpeace $545,572.36 in anti-SLAPP attorneys' fees, based on the specific hourly rates sought.  The relevant 2019 DWT partner and counsel hourly rates (which were discounted due to the nonprofit status of our client Greenpeace) ranged from $585 to $830, and included my hourly rate of $760.  (A true and correct copy of Judge Tigar's fees decision is attached hereto as **Exhibit H**).  Recently, in *KQED Inc. v. Becerra*, CPF-19-516545, an ongoing California public records lawsuit, pending in Alameda County Superior Court, against the California Attorney General's Office for access to millions of police misconduct records held by the Office of the Attorney General, the State approved a settlement of $394,644.19 in interim attorneys' fees (approximately

1  50% of which will be paid to KQED Inc.), using the following standard rates for DWT attorneys:

2  Thomas R. Burke [2019 $780; 2020 $830]; Brendan Charney [2019 $480; 2020 $540].  In late

3  2018, in connection with *Muslim Advocates v. Los Angeles Police Department*, a multi-year public

4  records lawsuit brought by Muslim Advocates against the L.A.P.D. that forced the release of

5  records about the LAPD's creation of a "Muslim Watch" program for Los Angeles, the Los

6  Angeles Superior Court awarded Muslim Advocates $516,000 in attorneys' fees and costs based on

7  DWT's standard hourly billing rates, including $710 for my hourly rate in 2017 and a rate of $725

8  in 2018, and $395 for Brendan Charney's hourly rate in 2017 and a rate of $435 in 2018.  In 2015,

9  in a copyright/public records lawsuit, *City of Inglewood v. Teixeira*, the federal court awarded

10  DWT's client $117,741.00 in attorneys' fees and costs, and approved my hourly rate of $645 per

11  hour (for work performed in 2015).  In *Public.Resource.Org v. IRS*, 2015 WL 9987018 (N.D. Cal.

12  Nov. 20, 2015), after prevailing in a Freedom of Information Act lawsuit, Judge William Orrick, III

13  awarded attorneys' fees of $238,125.62 in which DWT's hourly rates for 2015 were accepted,

14  including my $645 per hour rate.  In *Pacific Merchant Shipping Association v. Board of Pilot*

15  *Commissioners,* 242 Cal. App. 4th 1043 (2015), a multi-year public records act trial and appellate

16  matter, after the First District Court of Appeal upheld PMSA's fees award, the attorneys for the

17  State of California stipulated to pay my hourly rate of $645 (2015) and $685 (2016) for my work in

18  connection with that litigation, without the necessity of filing a second fees motion.  Finally, in *Los*

19  *Angeles Times Communications LLC and The McClatchy Company DBA The Sacramento Bee v.*

20  *University of California Board of Regents,* in 2015, my clients were awarded $233,225 in

21  attorneys' fees by the Alameda County Superior Court (including nearly $80,000 in fees to prepare

22  the fees motion) after prevailing in multi-year public records litigation in the trial and appellate

23  courts to make public the names of the police officers involved in the infamous 2011 UC Davis

24  pepper spray incident.  My court-approved hourly rate for work performed in 2015 in that that

25  matter was also $645 per hour.

26

27

28

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

1

**Fees Incurred**

2      30.      As outlined below, I closely reviewed the billing entries for DWT attorneys and the

3  paralegal working on this matter, stored in DWT's timekeeper software, and have determined that

4  since 2016, DWT has billed a total of 3,648.30 hours of attorneys' and paralegal's time in

5  connection with work related to the anti-SLAPP motion and discovery matters related to that

6  motion, exclusive of the time spent in preparing this Fees Motion.  Based on my extensive

7  experience in connection with anti-SLAPP motions, this number of hours expended was

8  reasonable.

9      31.      Defendants have limited their fees request to the hours billed by the primary

10  attorneys and paralegal on this matter – namely, Mr. Burke, Ms. Doran, Mr. Charney, Ms. Chung

11  and Ms. Nurrenbern – and the attorneys' fees that the Reveal Defendants paid for the professional

12  services of attorneys in Malawi.  Defendants have excluded time billed by 9 additional DWT

13  timekeepers that included attorneys, paralegals, and research staff.  Although some of this time

14  materially assisted with CIR prevailing on the anti-SLAPP Motion, this time was deleted in the

15  exercise of billing judgment to limit the number of timekeepers and streamline the instant fee

16  request.  Overall, this reflects a more conservative approach to billing than is required under

17  applicable California anti-SLAPP law.

18      32.      Multiplying the hours spent by DWT's standard hourly rates for the period 2016-

19  2021 for these five DWT timekeepers plus local counsel in Malawi (referred to as the "Ritz

20  Attorneys"), the Reveal Defendants have incurred $1,620,421.81 in attorneys' fees (not including

21  additional fees incurred in preparing this Fees Motion).  I personally reviewed, on multiple

22  occasions, the billing entries for the DWT attorneys and paralegal being sought for reimbursement

23  in connection with the Reveal Defendants' anti-SLAPP motion.  In the course of my review and

24  with the assistance of my DWT colleagues, we eliminated all time spent on work that appeared

25  potentially duplicative, excessive, or otherwise unnecessary.  We have also deleted entries that

26  were possibly for work not performed in connection with the anti-SLAPP motion and the related

27  discovery sought by and produced to Plaintiffs.  Based on my extensive experience and role in

28  overseeing this litigation, the number of hours expended was reasonable given all of the tasks

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

1  performed by DWT.  A breakdown of hours and fees (and billing rates) for each of these DWT

2  timekeepers is shown in this chart:

| Timekeeper Name/Totals | Year of Rate/Rate | | | | | |
|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| **Burke, Thomas** | **$675.00** | **$685.00** | **$700.00** | **$ 760.00** | **$810.00** | **$845.00** |
| 718.90 | 29.30 | 150.20 | 343.80 | 101.10 | 83.80 | 10.70 |
| $517,080.00 | $19,777.50 | $102,887.00 | $240,660.00 | $76,836.00 | $67,878.00 | $9,041.50 |
| **Charney, Brendan** | **$ 370.00** | **$ 395.00** | **$ 435.00** | **$ 480.00** | **$ 540.00** | **$ 570.00** |
| 1161.60 | 53.60 | 469.90 | 527.20 | 8.60 | 96.30 | 6.00 |
| $494,324.50 | $19,832.00 | $185,610.50 | $229,332.00 | $4,128.00 | $52,002.00 | $3,420.00 |
| **Chung, Jennifer** | | | **$375.00** | **$ 415.00** | | |
| 277.40 | | | 255.50 | 21.90 | | |
| $104,901.00 | | | $95,812.50 | $9,088.50 | | |
| **Kumar, Ambika** | | **$515.00** | **$545.00** | **$585.00** | **$685.00** | |
| 293.70 | | 28.50 | 251.30 | 12.80 | 1.10 | |
| $159,877.50 | | $14,677.50 | $136,958.50 | $7,488.00 | $753.50 | |
| **Nurrenbern, Noel** | **$290.00** | **$305.00** | **$325.00** | **$340.00** | **$360.00** | |
| 1003.20 | 55.70 | 300.30 | 531.40 | 96.10 | 19.70 | |
| $320,215.50 | $16,153.00 | $91,591.50 | $172,705.00 | $32,674.00 | $7,092.00 | |
| **Ritz Attorneys** | | | | | | |
| 193.50 | | | 193.50 | | | |
| $24,023.31 | | | $24,023.31 | | | |
| **Total Hours/Fees:** | | | | | | |
| 3648.30 | | | | | | |
| $1,620,421.81 | | | | | | |

18         33.     Defendants will supplement this declaration with evidence of recoverable fees and

19  costs in connection with this Fees Motion upon filing their Reply, and will provide additional

20  evidence at the hearing, if any, to support this Fees Motion.

21         34.     Attached hereto as **Exhibit G** is the time detail record of the DWT attorneys and

22  paralegal relating to the anti-SLAPP Motion, reflecting time entries starting in late September, 2016

23  through March 23, 2021.  As a standard billing practice, DWT attorneys and paralegals keep

24  contemporaneous daily time diaries that are entered into the firm's billing system as computerized

25  records ("*pro forma* statements"). These *pro forma* statements list the date service was rendered,

26  the lawyer or paralegal code, the amount of time billed in one-tenth hour increments, the amount to

27  be billed based on contemporaneous billing rates, a brief description of service rendered, and other

28  administrative information. The *pro forma* statements are used as the raw data from which final

13

1  bills are generated. The responsible attorney for a given client typically reviews the *pro forma* and

2  exercises billing judgment before sending out a final bill to exclude time incorrectly billed or to

3  modify amounts to eliminate unproductive or inefficient efforts. The final bill that is normally sent

4  to a client does not show entries that are deleted during the *pro forma* review process but instead

5  includes an invoice that shows the billing detail for the amounts actually charged. **Exhibit G**

6  reflects this typical editing process.

7       35.    The narrative descriptions in **Exhibit G** have been redacted of attorney-client

8  privileged and work product information, as well as task entries unrelated to the anti-SLAPP

9  Motion and for which recovery is not sought. In the exercise of billing judgment, during the course

10  of this litigation, as the billing attorney, I wrote off (e.g., did not charge) or reduced certain time

11  entries for anti-SLAPP related work done by DWT timekeepers. Where this occurred, time entries

12  appear with parentheticals such as, "time reduced" or "no charge". Based on my review of those

13  particular time entries, I reasonably estimate that more than $100,000 in otherwise recoverable

14  attorneys' fees associated with work connected with the anti-SLAPP motion and producing

15  discovery to Plaintiffs were not charged to our clients. DWT is not seeking recovery for the

16  economic value of those professional services in this fees motion.

17  **Costs Incurred**

18       36.    DWT has incurred $101,225.24 in recoverable costs relating to this case. These

19  costs, itemized in the attached **Exhibit G**, include costs for court filing fees, process serving fees,

20  photocopy charges and litigation support services for processing and producing the tens of

21  thousands of records that the Reveal Defendants produced to Plaintiffs that DWT incurred in

22  defense of the Reveal Defendants in connection with the successful anti-SLAPP motion. The chart

23  below provides greater detail:

| Category of Expense | Amount |
|---|---|
| Court/Appearance/Filing Fees | $1,603.16 |
| Copying/Printing | $42.75 |
| Discovery/Document Production | $96,496.88 |
| Service of Process | $182.00 |
| Transcripts/Court Reporters | $2,900.45 |
| **Total Expenses:** | $101,225.24 |

14

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

1        I declare under penalty of perjury that the foregoing is true and correct.  Executed this 7th

2   day of May, 2021, at Albany, California.

3

4                                        */s/ Thomas R. Burke*
                                         Thomas R. Burke

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CORRECTED DECLARATION OF THOMAS R. BURKE
Case No. 17-cv-03695-MMC

# EXHIBIT A





# Thomas R. Burke

**PARTNER**

San Francisco
**T** 415.276.6500
**F** 415.276.6599

Chair, Pro Bono & Social Impact Committee;
Chair, Sustainability Committee

**E** thomasburke@dwt.com

## Education

J.D., University of San Francisco
School of Law, 1989, magna cum
laude

B.S., Broadcast Journalism,
Arizona State University, 1984,
magna cum laude

## Admitted to Practice

California, 1989

U.S. Supreme Court, 2006

### I defend speech and fight government secrecy.

Tom Burke defends speech and content across all mediums – representing
internet companies; networks; studios; book, magazine and news publishers;
and authors, journalists, photographers, documentary filmmakers, and
environmental groups. With over 30 years of trial and appellate experience in
California's state and federal courts, Tom's practice covers the full spectrum of
content liability issues including First Amendment and the defense of libel,
privacy and copyright claims. A veteran newsroom lawyer, Tom regularly
provides prepublication counseling and defends journalists facing subpoenas for
unpublished information and confidential sources. He also regularly litigates
high-profile state and federal public records lawsuits. Tom has successfully
handled hundreds of anti-SLAPP motions and is the author of "Anti-SLAPP
Litigation" (The Rutter Group 2013-present). Since 2002, he has taught media
law at the Graduate School of Journalism at the University of California,
Berkeley.

Tom is a member of the firm's Executive Committee and chair of DWT's Pro
Bono & Social Impact Committee and DWT's Sustainability Committee.

## Practice Highlights

**Libel defense**

*Planet Aid v. The Center for Investigative Reporting* - Secured the dismissal of Reveal from the Center for Investigative
Reporting and its reporters in a libel lawsuit that challenged nearly 80 statements and 20 publications following an
18-month investigation into the alleged misuse of US and foreign funding to farmers in Malawi, Africa. 2021 WL 110252
(N.D. Cal. 3/23/2021). OP-ED: "What a costly lawsuit against investigative reporting looks like," Columbia Journalism
Review, 03.30.21

**Public records & access lawsuits**

Litigating public records lawsuits to make public information about: police misconduct throughout California following S.B.
1421 including ongoing lawsuits against the California Attorney General, California Highway Patrol and BART; Veteran's
Administration whistleblower complaints; federal agency records of missing and murdered Native Americans; and FBI
surveillance of an Muslim American community in Illinois.

**Internet speech**

Defended Yelp Inc. in a closely-watched California Supreme Court case (*Hassell v. Bird,* 5 Cal. 5th 522 (2018)) that upheld
Yelp's due process and free speech rights under Section 230 of the Communications Decency Act. In a 4-3 decision,
reversing the Court of Appeal, the Supreme Court held that Yelp was not required to comply with a trial court order to
remove a defamatory user review of a law firm published on Yelp. On January 22, 2019, the U.S. Supreme Court declined
to review the case.

## Experience

## Libel, Privacy, and Other Constitutional Matters

**Edward Gallagher v. David Philipps**



Representing Pulitzer Prize-winning New York Times reporter David Philipps in a libel lawsuit brought by Navy SEAL "Eddie" Gallagher about the Times' reporting on Gallagher's court martial for alleged war crimes. The Navy's proceedings against Gallagher (who was acquitted of murder and convicted for posting for photographs with a teenage captive's body) attracted international news coverage, repeated intervention by President Trump and ultimately, the resignation of the Navy's top civilian leader. (S.D. Cal. Ongoing)

---

### U.S. WeChat Users Alliance v. Trump

Pro Bono representation of the WeChat Users Alliance to secure a preliminary injunction and challenge the implementation of President Donald Trump's Executive Order 13943 banning the WeChat App as violating the First Amendment.  488 F. Supp.3d 912 (N.D. Cal. 2020); 2020 WL 6891820 (N.D. Cal. 2020). "
U.S. Judge Temporarily Halts Trump's WeChat Ban ," New York Times, 10.05.20

---

### Loomer v. Facebook, Inc.

Represented Facebook against defamation claims by Laura Loomer, a conservative blogger and now congressional candidate, who was removed from the platform for violating Facebook's Community Standards. Loomer is notorious for making hateful comments against Muslims, immigrants, and other groups, and has been banned from numerous platforms including Twitter, Uber, Lyft, Venmo, and PayPal, among others. Loomer alleged that Facebook defamed her by stating that she had violated its "Dangerous Individuals and Organizations" policy. The court ordered her lawyer to file the pro hac vice motion before Loomer could file her opposition to our summary judgment motion. Loomer agreed to voluntarily dismiss the case. (N.D. Cal. 2020)

---

### CoreCivic, Inc. v. Candide Group LLC and Morgan Simon

Secured dismissal of defendants in libel action brought by one of the nation's largest private prison owners arising from statements published on Forbes.com advocating against the use of private prisons to house immigrants detailed by the United States. (N.D. Cal. 2020)

---

### Henreid v. Microsoft

Represented Microsoft and its search engine Bing.com to dismiss libel and related claims from alleged search engine results challenged by a California attorney. (Santa Clara Cty. (Cal.) Sup. Ct. 2020)

---

### Planet Aid v. Reveal from the Center for Investigative Reporting

Secured the dismissal of Reveal from the Center for Investigative Reporting and its reporters in a libel lawsuit that challenged nearly 80 statements and 20 publications following an 18-month investigation into the alleged misuse of US and foreign funding to farmers in Malawi, Africa.  2021 WL 110252 (N.D. Cal. 3/23/2021).
OP-ED: "What a costly lawsuit against investigative reporting looks like," Columbia Journalism Review, 03.30.21

---

### Energy Transfer Partners et al. v. Greenpeace Int'l et al.

Defending Greenpeace's environmental advocacy in action brought by owner of Dakota Access Pipeline alleging that environmental groups are a global conspiracy under the RICO statute. Motion to dismiss granted. (Ongoing; D.N.D. 2019)

---



### Gallaher v. Sonoma Media Investments, LLC

Represented the Santa Rosa Press Democrat and its reporter in a defamation lawsuit brought by a prominent real estate developer and his son-in-law, arising from a series of articles reporting on an unprecedented $202,000 in political expenditures by the son-in-law in the final two weeks of the 2016 Santa Rosa City Council elections, after which the developer began to seek approval for large real estate developments in the community. The trial court granted in part and denied in part the defendants' anti-SLAPP motions, after which all parties appealed. The California Court of Appeal reversed the portion of the trial court's order that denied the anti-SLAPP Motions, directing that court to grant the motions in full and to award defendants their attorneys' fees.  34 Cal. App. 5th 24 (2019)

### Rand Resources, LLC v. City of Carson

Submitted media amici brief urging the California Supreme Court to broadly interpret what is a matter of "public interest" under the state's anti-SLAPP statute. 6 Cal. 5th 610 (2019)

### Resolute Forest Products, Inc. et al. v. Greenpeace International, et al.

Representing Greenpeace in defamation and RICO action brought by forestry company arising from Greenpeace's speech about the impact of company's activities with Canada's boreal forest. After successfully transferring the case from Georgia to California, motion to dismiss and to strike under anti-SLAPP statute granted; renewed motions after amendment granted as to RICO and all but 2 of the 296 alleged defamatory statements. 2019 WL 281370 (N.D. Cal. 2019)

### Goldstein v. Climate Action Network, et al.

Represented Sierra Club and other national environmental organizations to obtain the dismissal of a defamation action (styled as a RICO action) challenging the funding of climate science and advocacy based on First Amendment protections. (D.N.D. Texas 2017)

### Park v. Brd. of Trustees of California State University

Submitted amici brief urging the California Supreme Court to interpret the state's anti-SLAPP to be narrowly available to government entities. 2 Cal. 5th 1057 (2017)

### Almeciga v. Center for Investigative Reporting

Obtained dismissal of plaintiff's fraud, fraudulent concealment, and breach of contract claims that CIR breached a promise to conceal her identity and forged her signature on a release for CIR's 2013 documentary, "I was a Hitman for Miguel Trevino," about a teenage assassin's role with the Los Zetas drug cartel. Following an evidentiary hearing, S.D.N.Y. Judge Jed Rakoff independently dismissed the plaintiff's lawsuit as a "fraud on the court" finding "clear and convincing evidence" that plaintiff made "critical and serious allegations that she knew to be false" and also excluded the plaintiff's handwriting expert. 185 F. Supp. 3d 401 (S.D.N.Y. 2016); 121 F. Supp. 3d 379 (S.D.N.Y. 2015)

### Baral v. Schnitt

Submitted media amici brief urging the California Supreme Court to broadly interpret the state's anti-SLAPP statute to be available to strike protected free speech and petitioning activities even if a plaintiff's entire cause of action is not dismissed, a position unanimously adopted by the Court. 1 Cal. 5th 376 (2016)

### Brodeur v. Atlas Entertainment, et al.

Submitted media amici brief urging a California Court of Appeal to broadly construe what is a "matter of public interest" under the state's anti-SLAPP statute arising from challenged dialogue in the movie "American Hustle." 248 Cal. App. 4th 665 (2016)

### Mad Men



Outside production counsel for "Mad Men," the Emmy-award winning fictional television drama on AMC. (2007-2015)

### O'Rourke v. Comcast

Successfully defended Comcast in a libel action arising from a cable billing dispute that went viral. (N.D. Cal. 2015)

### Abbas v. Foreign Policy Group, LLC et al

Submitted amicus brief on behalf of coalition of media organizations and trade associations urging D.C. Circuit to hold that Washington, D.C.'s anti-SLAPP law applies in federal court. ( 783 F.3d 1328 D.C. Cir. 2014)

### Enjaian v. ALM Media Properties

Obtained dismissal of libel action brought by a University of Michigan Law School alum who sued the National Law Journal for accurately reporting on stalking allegations made against plaintiff by his classmates and a related Twitter message. (N.D. Cal. 2014)

### Intercon Solutions, Inc. v. Basel Action Network et al

Submitted amicus brief on behalf of coalition of media organizations and trade associations urging 7th Circuit to hold that Washington's anti-SLAPP law applies in federal court and that the collateral order doctrine permits immediate appeal from denial of an anti-SLAPP motion. (7th Cir. 2014)

### Smith v. Payne

Twice successfully obtained dismissals of libel and newsgathering lawsuits brought against The Press Democrat's reporting about plaintiffs' protracted disputes with a series of former landlords in multiple states. (N.D. Cal. 2012)

### Tiwari v. NBCUniversal Media, Inc.

Represented NBCUniversal to obtain dismissal of libel and IIED claims and to resolve a federal civil rights lawsuit arising from an episode of "Dateline NBC: To Catch A Predator." (2012)

### Whitted Atkins Funeral Home v. ABC

Obtained the immediate voluntary dismiss of an attempted prior restraint order (filed in conjunction with a libel action) sought by a funeral home to prevent the broadcast of an ABC news investigation. (San Francisco Cnty. (Cal.) Super. Ct. 2012)

### Young v. CBS Broadcasting

Represented CBS in a libel lawsuit (involving more than a dozen allegedly libelous sentences) based on an investigative news broadcast that reported on problems arising in legal proceedings to conserve the elderly and infirm in California. The California Court of Appeal held that plaintiff (a private conservator) was a public figure for purposes of the alleged libel and failed to establish actual malice, and ordered her claims stricken. 212 Cal. App. 4th 551 (2012)

### Ibarra v. Carpinello

Obtained summary dismissal of libel litigation in the trial and appellate court arising from the commentary of a Houston Chronicle sports blogger writing about a controversy in the MMA world. (Los Angeles Cnty. (Cal.) Super. Ct.; Ct. of Appeal 2011)

### Kim v. Korea Daily

Successfully defended Korean newspaper in a libel action challenging news reports about a 2010 election within the



Korean-American Community of San Francisco. (Alameda Cnty. (Cal.) Sup. Ct. 2011)

### Snyder v. Phelps

Submitted amicus brief on behalf of twenty-two media organizations urging the U.S. Supreme Court to decide that intrusion and intentional infliction of emotional distress claims cannot be based solely on the publication of offensive opinions about matters of public concern. The Court agreed, ruling 8-1 that the speech at issue is protected by the First Amendment. Read the amicus brief. 562 U.S. 9 (2011)

### Suulutaaq et. al. v. Center for Investigative Reporting et al.

Successfully defended award-winning investigative reporting center, its veteran reporter, and the San Francisco Chronicle in libel action brought by an Alaska Native corporation challenging a news article that raised questions about its receipt of millions in federal stimulus money for a construction project in Napa Valley. The bulk of Suulutaaq's implication claims were dismissed by the Court as a matter of law, after which Suulutaaq voluntarily dismissed the action with prejudice. 782 F. Supp. 2d 795, 2010 (D. Alaska 2011)

### Brooks v. San Francisco Chronicle

As local counsel, using the anti-SLAPP statute, obtained the dismissal of a libel lawsuit filed by an elected Oakland City Councilwoman. The action challenged one sentence in a column that recounted law enforcement investigations of the plaintiff. The trial and court of appeal unanimously upheld the challenged statement as absolutely privileged as a 'fair and true' report of an official proceeding. (Alameda Cnty. (Cal.) Super. Ct. 2010)

### In re Reglan products liability litigation

Successfully obtained the prompt voluntary dismissal of 103 individual products liability lawsuits filed challenging the content of a drug monograph, using the anti-SLAPP statute. (San Francisco Cnty. (Cal.) Super. Ct. 2010)

### Rivera v. First Data Bank

As local counsel, using the anti-SLAPP statute, obtained the dismissal of wrongful death claims brought against First Databank, a medical publisher, on the grounds that First Databank's drug monograph was protected by the First Amendment. 187 Cal. App. 4th 709 (2010)

### Simpson Strong-Tie v. Gore

Obtained unanimous California Supreme Court decision affirming the summary dismissal by the trial and appellate courts of a trade libel lawsuit arising from a plaintiff class action attorney's constitutionally-protected efforts to locate potential class representatives, which established the precedent that the 'commercial speech' exemption (CCP 425.17(c)) to California's anti-SLAPP statute is to be narrowly construed to protect First Amendment activities. 49 Cal. 4th 12 (2010)

### Stewart v. Rolling Stone Magazine

Represented Rolling Stone Magazine to successfully dismiss right of publicity claims brought by a putative class of musicians that arose out of a gatefold editorial feature published adjacent to a cigarette advertisement. In this issue of first impression, the Court of Appeal unanimously dismissed plaintiffs' claims finding that the gatefold was protected under the First Amendment. 181 Cal. App. 4th 664 (2010)

### Gangland/A&E Lawsuit

Obtained voluntary dismissal of invasion of privacy and libel lawsuit arising from the use of still photographs in an episode of The History Channel's "Gangland" television program. (N.D. Cal. 2009)



**Club Members for an Honest Election v. Sierra Club**

After successfully petitioning for review, obtained unanimous California Supreme Court ruling dismissing a lawsuit targeting the environmental organization's First Amendment-protected election activities, and establishing the precedent that the 'public interest' exemption (CCP 425.17(b)) to California's anti-SLAPP statute is to be narrowly construed to protect First Amendment activities. 45 Cal. 4th 309 (2008)

**Taus v. Loftus**

After successfully petitioning for review, obtained the dismissal of claims (in the Court of Appeal and California Supreme Court) in complex defamation and invasion of privacy lawsuit against prominent psychologists and a national magazine arising from the scientific debate over 'repressed memories' of alleged sexual abuse. 40 Cal. 4th 683 (2007)

**Bonds v. Sports Illustrated**

Defended Sports Illustrated magazine in injunctive relief lawsuit filed by Barry Bonds to challenge publication of confidential federal grand jury testimony appearing in an article about steroid use in Major League Baseball. Action voluntarily dismissed by Bonds after request for injunction was denied. (San Francisco Cnty. (Cal.) Super. Ct. 2007)

**Drake v. Leno**

Obtained summary dismissal of libel action against television network arising from a comedy routine on "The Tonight Show with Jay Leno." (San Francisco Cnty. (Cal.) Super. Ct. 2006)

**Carver v. Bonds**

Successfully defended former San Francisco 49er Roger Craig in libel lawsuit arising from statements published in newspaper's investigative article. (San Francisco Cnty. (Cal.) Sup. Ct. 2005)

**Wiley v. Black Entertainment Television**

Obtained voluntary dismissal after motion filed to dismiss emotional distress claims against BET for use of still photograph of Magic Johnson during annual cable television network's annual music awards program. (N.D. Cal. 2004)

**Li v. CBS Broadcasting**

Obtained dismissal of libel and privacy claims based on hidden-camera news investigation of San Francisco restaurant health code violations. (San Francisco Cnty. (Cal.) Super. Ct. 2003)

**Sea Horse Ranch v. CBS Broadcasting**

Obtained voluntarily dismissal after motion filed to dismiss negligence and privacy claims based on hidden camera investigation of alleged animal abuses. (San Francisco Cnty. (Cal.) Super. Ct. 2003)

**Citizens Against the Unauthorized Practice of Law v. ABC**

Obtained voluntary dismissal of invasion of privacy claims based on hidden-camera news investigation of immigrant counseling service. (San Francisco Cnty. (Cal.) Super. Ct. 2002)

**Daly v. Viacom**

Defended and obtained dismissal of libel, invasion of privacy and right of publicity claims based on use of footage of plaintiff in a reality television program. (N.D. Cal. 2002)



### Seelig v. Infinity Broadcasting

Obtained dismissal of libel claim brought by contestant on '"Who Wants to Marry a Multi-Millionaire?" reality-television program against live San Francisco morning radio program, establishing appellate precedent for the broad application of California's anti-SLAPP statute. 97 Cal. App. 4th 798 (2002)

### Nadel v. Regents of the University of California*

Successfully defended libel action based on press release about plaintiffs' actions in People's Park in Berkeley. Court of Appeal recognized that government employees enjoy First Amendment protected free speech rights. 28 Cal. App. 4th 1251 (1994)

### Sparks v. San Francisco Bay Guardian*

Successfully defended Bay Guardian in libel and invasion of action arising from an April Fool's Day parody edition of the newspaper. 17 Cal. App. 4th 655 (1993)

## Internet

### Henreid v. Microsoft

Represented Microsoft and its search engine Bing.com to dismiss libel and related claims from alleged search engine results challenged by a California attorney. (Santa Clara Cty. (Cal.) Sup. Ct. 2020)

### Multiversal v. Yelp

Successfully defended Yelp in a false advertising and unfair competition lawsuit from Yelp's publication of an online video about the operation of its recommendation software. Defeated plaintiff's repeated efforts to access Yelp's proprietary source code, and then prevailed on the merits following a bench trial. This matter is now on appeal in the Court of Appeal (Second Appellate District). (Los Angeles Cnty. (Cal.) Super. Ct. 2020)

### Hassell v. Bird (Yelp)

Defended Yelp Inc. in this closely-watched California Supreme Court case that upheld Yelp's due process and free speech rights under Section 230 of the Communications Decency Act.  Reversing the Court of Appeal, in a 4-3 decision, the Supreme Court held that Yelp was not required to comply with a trial court order to remove a defamatory user review of a law firm published on Yelp. On January 22, 2019, the U.S. Supreme Court declined to review the case. (5 Cal. 5th 522 (2018))

### Darsky v. Avvo, Inc.

Represented Avvo in lawsuit brought by licensed California attorney on behalf of putative class who alleged that Avvo misappropriated his name and likeness by selling advertising on the same page as publicly available information about him and his law practice. After the hearing on Avvo's anti-SLAPP motion, plaintiff agreed to dismiss the case in exchange for an agreement limiting his obligation to pay Avvo's attorneys' fees. (N.D. Cal. 2016)

### GLAD v. Cable News Network, Inc.

Lead counsel representing CNN in this putative class action lawsuit for alleged California civil rights and Disabled Persons Act violations that sought to compel CNN to include captioning on all news videos available on CNN.com only months before the FCC issued final closed-captioning rules. Reversing the district court, the 9th Circuit held that CNN's captioning decisions were protected by its free speech rights and dismissed the civil rights claims. The court certified review of the disability claim to the California Supreme Court after which plaintiffs voluntarily dismissed the action. (742 F.3d 414 (9th Cir. 2014); 742 F.3d 871 (9th Cir. 2014))

### Jones v. Dirty World Entertainment Recordings LLC



Submitted amicus brief on behalf of online service providers, including major technology companies and news media, arguing for reversal of district court's narrow interpretation of Section 230 of the Communications Decency Act. The 6th Circuit Court of Appeals ultimately reversed and vacated the judgment, endorsing a broad interpretation of Section 230 which permits websites and service providers to engage in traditional editorial functions without becoming liable for user content. 755 F.3d 398 (6th Cir. 2014)

### Valentine v. Nebuad

Obtained dismissal on lack of jurisdiction, on behalf of internet service provider Bresnan Communications in federal privacy lawsuit challenging the use of deep-packet inspection technology (2009). Won dismissal of ECPA claims in sister-case in Montana and in the 9th Circuit enforcing arbitration. (N.D. Cal. 2011; 9th Cir. 2013)

### Funspire Interactive v. mywaves, Inc.

Successfully defended mobile content provider in breach of contract action involving advertising on mobile devices. (Santa Clara Sup. Ct. 2012)

### Keck v. Amazon.com

Defended Amazon.com against privacy claims raised by book that was published by third parties through Amazon's Kindle Direct Publishing program. Court found Amazon.com immune from liability under Section 230, granting its motion for judgment on the pleadings. (Placer Sup. Ct. 2011)

### Smith v. The Regents of Univ. of California

Represented UCSF, through summary judgment, in a class action lawsuit for alleged CMIA and constitutional invasion of privacy claims, valued at over one billion dollars, arising from UCSF's automated sharing of patient information with a third-party vendor. The constitutional privacy claim was dismissed on summary judgment and the CMIA claim was favorably resolved in a settlement approved by the trial court. 2010 WL 5148256 (2010)

### Liao v. CNN

Twice, obtained dismissal of federal civil rights lawsuit challenging editorial content on CNN.com. (N.D. Cal. 2009)

### Fair Housing Council of San Fernando Valley, et al. v. Roommates.com, LLC

Submitted amicus brief on behalf of media amici in 9th Circuit's en banc review of the scope of immunity afforded by Section 230 of the Communications Decency Act to mixed-content websites. No. 04-56916 (*en banc*) 521 F.3d 1157 (9th Cir. 2008)

### Kaiser Permanente v. Cooper

Obtained temporary and permanent injunction against former IT employee, self-dubbed the "Diva of Disgruntled," from disseminating online, protected health information of over 100 Kaiser members. (Alameda Supr. Ct. 2006)

## Public Records Litigation

### ACLU Chapters v. Department of Homeland Security

Successfully represented ACLU chapters in Freedom of Information Act lawsuits in the Southern, Central and Northern Districts of California against the Department of Homeland Security and Customs and Border Protection to compel the release of public records documenting CBP's local implementation of President Trump's 2017 executive orders halting refugee admissions and barring travelers from several predominantly Muslim countries. (S.D. Cal., C.D. Cal., N.D. Cal.; Ongoing)



### Boundaoui v. FBI

Representing a documentary filmmaker in FOIA litigation to compel the FBI to produce records of "Operation Savage Betrayal" – the FBI's surveillance of a Muslim American community outside of Chicago. Ms. Boundaoui's investigation uncovered one of the largest FBI terrorism probes conducted before September 11th and is the subject of her film: "The Feeling of Being Watched" (2018) (N.D. Ill.; Ongoing)

### First Amendment Coalition v. Becerra

Representing KQED in a California Public Records Act lawsuit to compel California's Attorney General to comply with newly enacted Senate Bill 1421 and release "millions" of records related to peace-officer conduct currently being withheld. (San Francisco Sup. Ct. Ongoing)

### Lawyers Committee for Civil Rights of the Bay Area v. U.S. Citizenship & Immigration Services

Representing LCCR and immigration nonprofit organizations in FOIA litigation against USCIS to compel the agency to release records regarding the agency's use of "gang indicators" in asylum determinations. (Ongoing; N.D. Cal.)

### National Public Radio v. Federal Bureau of Investigation

Representing NPR in FOIA litigation to compel the release of videos of ballistics testing conducted by the FBI. (D.D.C. 2020)

### National Public Radio v. Office of Management & Budget

Represented NPR in FOIA litigation to compel OMB to release particular "all staff" emails sent by OMB Director Mick Mulvaney. (D.D.C. 2020)

### National Public Radio v. Veteran's Administration

Representing NPR in FOIA litigation to compel the VA to release hundreds of Whistleblower complaints made to the newly created Office of Accountability and Whistleblower Protection in the Veteran's Administration. (Ongoing; N.D. Cal.)

### The Center for Investigative Reporting v. Beverley Hills Unified School District

Represented CIR in a public records lawsuit that compelled the BHUSD to produce public documents reflecting lobbying efforts with the Trump White House and others to garner support to stop funding for the Purple Line Extension of the Los Angeles subway. (Los Angeles Sup. Ct.; 2021)

### University of Washington v. U.S. Dept. of Defense

As a special assistant attorney general, represented the University of Washington and its Center for Human Rights in FOIA litigation to compel the Department of Defense and the Defense Intelligence Agency and the U.S. Southern Command to release records documenting information about massacres in El Salvador during the country's civil war in the 1980s. Previously classified documents obtained by the University through earlier FOIA litigation against the Central Intelligence Agency were cited by the Constitutional Chamber of the Supreme Court of El Salvador in a 2017 ruling ordering a new investigation of the forced disappearance of children during an August 1982 military operation in the department of San Vicente. (W.D. Wash.; 2021)

### University of Washington v. U.S. Dept. of Homeland Security

As a special assistant attorney general, representing the University of Washington and its Center for Human Rights in FOIA litigation against the Dept. of Homeland Security, ICE, and CBP to compel the Department of Homeland Security and ICE to release public records documenting the agencies activities within the State of Washington. (Ongoing; W.D. Wash.)



**Voice of San Diego v. U.S. Army**

Represented the VOSD in FOIA litigation to compel the Army Corp. of Engineers to release public documents about the building of the U.S./Mexico border wall near San Diego. (S.D. Cal. 2019)

---

**Muslim Advocates v. City of Los Angeles**

Successfully obtained public records concerning the LAPD's plan to "map" Muslims in Los Angeles. The LAPD responded to Muslim Advocates' Public Records Act request by claiming that "no records exist," but after years of litigation disclosed 500-plus pages of responsive records.  Following Muslim Advocates' success on the merits, the court ordered the City of Los Angeles to pay more than $500,000 in attorneys' fees. (Cal. Super. Ct. 2018)

---

**National Conference of Black Mayors v. Sacramento News & Review**

Defended SN&R in a novel injunctive relief lawsuit brought by the Mayor of Sacramento after the SN&R made a California Public Records Act request for emails sent by the Mayor and his staff using private email accounts. After defeating the Mayor's preliminary injunction (to block the release of hundreds of emails allegedly protected by the attorney-client privilege), convinced the Sacramento Superior Court to release the vast majority of the remaining withheld emails that revealed the Mayor's use of staff to conduct non-city business and using non-city staff to conduct city business. Nevertheless, SN&R's fees request was denied. 25 Cal. App. 5th 570 (2018)

---

**Bloom v. The Regents of the University of California**

Co-counsel representing a journalism professor in a Public Records Act lawsuit that forced the Bancroft library on the Berkeley campus to make available to the public, files of the historic Special Crime Study Commission on Organized Crime in California. The collection comprised the activities of the Commission, first appointed in 1947 by then-Governor and future Chief Justice of the United States Supreme Court Earl Warren. UC-Berkeley insisted that the collection was not publicly accessible because it was privately donated and access was controlled by the donor's wishes.  After depositions were taken of Bancroft librarians and a demand was made by the State's Archivist that the collection be publicly accessible, the University reversed course. The Regents paid over $100,000 in attorneys' fees. (Alameda Sup. Ct. 2017)

---

**City of Los Angeles v. Superior Court (Anderson-Barker)**

Submitted media amici brief in support of allowing California's Civil Discovery Act to be available in Public Records Act proceedings, the position adopted by the Court of Appeal in this matter of first impression. 9 Cal. App. 5th 272 (2017)

---

**First Amendment Coalition v. DOJ**

Litigated five-year FOIA action that compelled the U.S. Department of Justice to disclose legal memoranda provided by the Office of Legal Counsel to the CIA and Department of Defense regarding the legality of the executive branch's extra-judicial lethal execution of U.S. citizens living overseas and designated as terrorists. On appeal, the 9th Circuit found that the district court had abused its discretion in denying our client's ability to recover its attorneys' fees. In 2019, the DOJ paid $300,000 in attorneys' fees in a settlement. 878 F.3d 1119 (9th Cir. 2017)

---

**In re American Civil Liberties Union Freedom of Information Act requests regarding executive order 13769 (MDL No. 2786)**

Represented 44 ACLU Chapters across the nation to successfully oppose the U.S. Department of Homeland Security and U.S. Customs & Border Protection's motion before the U.S. Judicial Panel on Multidistrict Litigation to transfer to the U.S. District Court for the District of Columbia, 13 FOIA separately filed lawsuits across the country.  All 13 Freedom of Information Act lawsuits sought access to local field office records about the CBP's interpretation and enforcement of the January 27, 2017, Executive Order  No. 13769, titled "Protecting the Nation from Foreign Terrorist Entry Into the United States."  The request was only the third time that the Government has ever sought MDL consolidation of FOIA lawsuits and the first time its request was denied.  (2017)

---



**Pacific Merchant Shipping Association v. Board of Pilot Commissioners & San Francisco Bar Pilots**

Represented PMSA to successfully compel the disclosure of pilot schedules and other records used by the state's licensed pilots responsible for safely piloting all ocean-going vessels in San Francisco Bay and establishing that the Port Agent is a public official subject to the requirements of the California Public Records Act. 218 Cal. App. 4th 577 (2013) PMSA was awarded nearly $300K in attorneys' fees and costs. 242 Cal. App. 4th 1043 (2015)

**Public.Resource.Org v. IRS**

Represented government transparency advocacy group in Freedom of Information Act lawsuit that compelled the IRS to make Form 990 tax returns of all nonprofit organizations available in modern electronic format. Secured precedential rulings holding that FOIA applies to such requests, 50 F. Supp. 3d 1212, and clarifying agencies' disclosure obligations under the Electronic Freedom of Information Amendments, 78 F. Supp. 3d 1262. As a result of this litigation, the IRS made all Form 990s nationwide available in modern electronic format beginning in 2016. (N.D. Cal. 2015)

**The Los Angeles Times v. The Regents of the University of California**

Successfully prosecuted a California Public Records Act lawsuit on behalf of The Times and Sacramento Bee to compel public disclosure of the names of all UC Davis police officers involved in the infamous pepper spraying of students protesting tuition increases at UC Davis in November, 2011. (Alameda Sup. Ct., Court of Appeal & Cal. Supreme Court 2014)

**Martins v. United States Citizenship & Immigration Services**

On behalf of a San Francisco immigration attorney, obtained a rare restraining order in the context of a Freedom of Information Act lawsuit, compelling the USCIS to immediately release of asylum officer interview notes for ten of Mr. Martins' clients. Following the injunction, USCIS entered into a national settlement that ended its policy and practice of withholding asylum officer interview notes with applicants seeking asylum on the basis of the deliberative process privilege. USCIS also agreed to conduct staff training that was completed in early 2014. 962 F. Supp. 2d 1106 (N.D. Cal. 2013)

**Marken v. Santa Monica-Malibu Unified School District**

Represented a UCLA Professor in a California Public Records Act lawsuit to obtain access to public records of a high school teacher disciplined by the SMMUSD. 202 Cal. App. 4th 1250 (2012)

**Sacramento County Employees' Retirement System v. Superior Court**

Co-authored media amici brief in support of the public's right of access to the names and pensions paid to Sacramento County government retirees kept secret for decades by Sacramento County. 195 Cal. App. 4th 440 (2011)

**The Press Democrat v. Sonoma County Employees' Retirement Association**

Prosecuted California Public Records lawsuit to secure public access to the names and pensions paid to Sonoma County government retirees kept secret for decades by Sonoma County. 198 Cal. App. 4th 986 (2011)

**In re Adams County Historical Society v. Kinyoun**

Reversing more than a century of secrecy, obtained a unanimous opinion from the Nebraska Supreme Court that the names of some 1,600 former residents buried anonymously between 1890 and 1959 at the Hastings Regional Center, the state's largest mental health cemetery, are public under the state's Public Records Act. 277 Neb. 749 (2009)

**Lawyers Committee for Civil Rights v. U.S. Treasury**

Successfully litigated Freedom of Information Act lawsuit to compel the public disclosure of documents reflecting individuals mistakenly identified on the federal government's global terrorist watch list. 534 F. Supp. 2d 1126 (N.D. Cal.



2008)

---

### International Federation of Professional and Technical Engineers, Local 21, AFL-CIO v. Alameda County Superior Court

Filed amici brief on behalf of the Coalition of University Employees in support of the public's right of access to the salaries paid to California's public employees in this landmark decision by the California Supreme Court. 42 Cal. 4th 319 (2007)

---

### Berman v. CIA

Represented Vietnam war historian in Freedom of Information Act litigation, defeating CIA's claim that presidential intelligence daily briefs are categorically exempt from FOIA's disclosure mandates. 501 F.3d 1136 (9th Cir. 2007) Eight years later, the CIA publicly released a collection of 2,500 declassified PDBs from the Kennedy and Johnson Administrations, disproving the CIA's previous dire claims that the PDBs were "uniquely sensitive" and "non-segregable."

---

### Gordon v. FBI

Using the Freedom of Information Act, compelled the FBI and TSA to publicly release previously secret documents about the federal government's expanded use of the "no fly" and "selectee" lists to screen airline passengers after September 11. ACLU-NC recovered $200,000 in attorneys' fees. 388 F. Supp. 2d 1028 (N.D. Cal. 2004); 390 F. Supp. 2d 897 (N.D. Cal. 2005)

---

### Bakersfield City School Dist. v. Superior Court

Successfully litigated Public Records Act matter in the trial court and court of appeal to establish legal precedent ensuring the public's right to review complaints of misconduct by public employees. 118 Cal. App. 4th 1041 (2004)

---

### San Francisco's Sunshine Ordinance/Proposition G

Co-authored Proposition G (enacted by San Francisco's voters in 1999) to update San Francisco's landmark "Sunshine Ordinance" Sec. 67, providing greater rights of access to public records and meetings within the city and county.

---

### Williams v. Superior Court*

Represented Freedom Communications in Public Records Act lawsuit seeking access to disciplinary records of law enforcement officers involved in the botched execution of a search warrant. 5 Cal. 4th 337 (1993)

## Access to Public Proceedings

### First Amendment Coalition v. Governor of the State of California

Representing the First Amendment Coalition in a series of motions to unseal records submitted by the California Governor's Office to the California Supreme Court, seeking the Court's approval of a proposed grant of clemency former state senator convicted of election-related crimes. In its ground-breaking order in Wright on Clemency (Case No. S251879), the Supreme Court applied constitutional law and the California Rules of Court governing the sealing of court records to order the governor to provide public access to the vast majority of the clemency file. Other motions to unseal involving records submitted by Govs. Brown and Newsom in support of clemency requests involving twice-convicted felons remain pending before the court. (Ongoing)

---

### Perry v. Schwarzenegger/Prop. 8 Trial Video

Represented national media coalition in access proceedings in the District Court, 9th Circuit and in and through the U.S. Supreme Court – during a single week – seeking to televise this historic San Francisco federal trial involving a due process challenge to California's prohibition against same-sex marriage.  The Supreme Court issued a temporary stay of the broadcast [*Hollingsworth v. Perry*, 558 U.S. 1107, 130 S. Ct. 11232 (2010) (mem.)] and two days later, by a 5-4 vote, extended the stay. *Hollingsworth v. Perry*, 558 U.S. 183, 130 S. Ct. 705 (2010) (per curiam).  Secured a later ruling by the



district court allowing access to a videotape of the bench trial [2011 WL 4527349], later reversed by the 9th Circuit. *Perry v. Brown*, 667 F.3d 1078 (9th Cir. 2012). In 2018, on behalf of KQED, obtained an order unsealing the video of the trial in August of 2020 absent a further court order. *Perry v. Schwarzenegger*, 302 F. Supp. 3d 1047 (N.D. Cal. 2018). In April of 2019, the 9th Circuit dismissed an appeal of that order by the Proponents of Prop. 8 on ripeness grounds. (Ongoing)

### Los Angeles Times Communications LLC v. Kernan

Represented the Los Angeles Times and KQED to challenge the State of California's lethal injection execution regulations, on constitutional grounds, to ensure the public's right of access to observe executions and to prevent the State of California from carrying out significant portions of executions in secret. Defeated the State's motion to dismiss.  On March 13, 2019,  California Governor Newsom issued an executive order suspending the death penalty in California. 2018 WL 10419787 (N.D. Cal. 2019)

### McNair v. National Collegiate Athletic Assn.

Represented The New York Times and the Los Angeles Times to successfully unseal 400 court documents regarding the NCAA's investigation into whether USC running back Reggie Bush received improper treatment while at USC. 234 Cal. App. 4th 25 (2015)

### In re Apple iPod iTunes antitrust litigation

Represented Bloomberg L.P., the Associated Press and CNN to seek the release of a copy of the videotape of former CEO of Apple Steve Jobs shown to the jury during trial proceedings. The District Court denied the motion concluding that the deposition was not a judicial record. 75 F. Supp. 3d 1271 (N.D. Cal. 2014)

### In re Google Gmail litigation

Represented Coalition of media organizations to successfully oppose Google's after-the-fact attempt to seal portions of the reporter's transcript of a hearing on class certification held in open court to protect disclosure of proprietary processes used by Google in the operation of Gmail.  (2014 WL 10537440 N.D. Cal.)

### In re application for exemption from electronic public access fees by Jennifer Gollan and Shane Shifflett

Represented journalists with Bay Citizen and the Center for Investigative Reporting to request an exemption from the fees associated with accessing electronic court records through PACER. The request was denied by the District Court and affirmed by the 9th Circuit but in the process, the access rules were favorably amended to address requests by non-profit media organizations. 728 F.3d 1033 (9th Cir. 2013)

### "Fijitagate" gag order

Represented The New York Times and local network television stations to successfully oppose a gag-order requested by the San Francisco District Attorney to restrict pretrial publicity in a criminal case involving eight police officers indicted on charges stemming from a Union Street fight that turned into a political scandal dubbed "Fajitagate". (San Francisco Super. Ct. 2003)

### Lesher Communications v. Superior Court*

Obtained precedent-setting appellate ruling ensuring the public's right of access to jury questionnaires used in criminal cases in California's courts. 224 Cal. App. 3d 774 (1990)

## Intellectual Property

### Philpot v. Alternet

Defended Alternet in copyright litigation arising from the online publication of a celebrity photograph. (N.D. Cal.; 2019)



**Blackshear Enterprises Inc. v. Lenox Corporation**

Defended Lenox in arbitration in a complex licensing, copyright, trademark, right of publicity and royalty dispute involving the marketing and sale of collectable figurines. (2016)

---

**City of Inglewood v. Teixeira**

Defended citizen-activist in a copyright suit brought by the City of Inglewood arising from his use of clips of city council meetings in critical YouTube videos. The district court found that California government agencies cannot enforce copyright in public records absent specific statutory authorization, and that the action independently was barred by the fair use doctrine. The court dismissed the city's complaint with prejudice and awarded attorneys' fees under the Copyright Act. (C.D. Cal. 2015)

---

**AJ Management Consulting, LLC v. MBC FZ-LLC**

Defended MBC in copyright action involving a dispute over the ownership of cloud-based mobile technology used to power MBC's "Omar App" a digital story-telling app used by MBC to promote its Omar television series in the United Arab Emirates. MBC's motion to dismiss granted. (2014 WL 2878891; N.D. Cal.)

---

**Chamber of Commerce of the United States v. Servin, et al.**

Represented the Yes Men against trademark claims filed after they performed a political parody of the Chamber of Commerce's controversial position on global climate change; three years after defendants moved to dismiss, the Chamber dropped its lawsuit. USDC D.C. 09cv 2014 (2013)

---

**Alberghetti et al. v. Corbis Corporation**

Represented national media and licensors of photographic imagery in amicus brief challenging district court's ruling that the subject of a photograph may assert a viable right-of-publicity claim based merely on a licensor's offer to license the copyright in the photograph. (9th Circuit 2012)

---

**National Photo Group, LLC v. Bleacher Report**

Defended Bleacherreport.com in copyright litigation arising from the use of a celebrity photograph. (N.D. Cal. 2012)

---

**Duncan v. Cohen**

Defended Sierra Club in federal copyright litigation and related declaratory relief action in state court involving the motion picture rights to Mr. Duncan's novel "The River Why." (N.D. Cal.; San Francisco Sup. Ct. 2008)

---

**Savage v. Council on American-Islamic Relations**

Obtained summary dismissal of a copyright/RICO lawsuit brought by conservative syndicated radio talk show host, Michael Savage, targeting the free speech rights of the nation's largest Muslim civil rights organization Council for American-Islamic Relations (CAIR). 87 U.S.P.Q.2d 1730 (N.D. Cal. 2008)

---

**NIMA Entertainment v. Persian News Network**

Successful defense of satellite television station in a complex copyright infringement lawsuit involving the ownership of three Iranian films. (N.D. Cal. 2008)

---



### Identity Arts v. Best Buy Co., Inc.

Defended San Francisco advertising agency in copyright dispute involving its independent creation of short films shown during movie trailers to remind theatre audiences to silence their cell phones. IA's motion for judgment (no access, no substantial similarity and scenes a faire) was granted. (2007 WL 1149155; N.D. Cal.)

### Guichard v. Mandalay Pictures, LLC

Represented the Motion Picture Association of America and all of its members (except Metro-Goldwyn-Mayer Studios) to dismiss claim by independent motion picture producer that the MPAA's Motion Picture Title Registration Bureau violated unfair competition and antitrust laws. (2005 WL 2007883; N.D. Cal.)

### Knauer v. Kaiser Permanente International, Inc.

Defended Kaiser in copyright litigation involving the ownership of a portfolio of photographs taken by a freelance photographer and associated alleged contract restrictions on Kaiser's marketing collateral. (N.D. Cal. 2004)

### Zatz v. Sierra Club

Defended Sierra Club in copyright action involving the use of raw footage of the Arctic National Wildlife Preserve. (W.D. Wash. 2004)

### Wham-O, Inc. v. Paramount Pictures

Represented Paramount Pictures and Happy Madison Productions, Inc. to defeat a preliminary injunction to enjoin the film Dickie Roberts:  Former Child Star based on trademark and dilution claims arising from the alleged and unauthorized misuse of WHAM-O's "Slip 'N Slide" water slide. 286 F. Supp.2d 1254 (N.D. Cal. 2003)

### Zito v. Steeplechase Films

Defended Sierra Club against copyright infringement claim relating to use of photograph of Ansel Adams. The federal court barred plaintiff from recovering statutory damages or attorneys' fees, leading to dismissal of the action. 267 F. Supp. 2d 1022 (N.D. Cal. 2003)

### Metro Publishing Inc. v. SurfMet, Inc.

Represented Metro Publishing in successful preliminary injunction motion to enjoin the unauthorized use of Metro's trademark and trade dress. (66 U.S.P.Q.2d 1134 (N.D. Cal. 2002)

## Journalist's Privilege and Source Protection

### In re Eurasian National Resources Corp. & In re Dechert Subpoenas

Represented The Sunday Times of London and its reporter Danny Fortson, against subpoenas seeking his unpublished and confidential information used in news reporting about the operations of ENRC. (N.D. Cal. 2020)

### SFPD search warrants to Bryan Carmody

Represented freelance journalist Bryan Camody to successfully quash five search warrants issued to the San Francisco Police Department, in violation of state and federal protections, in SFPD's investigation into the leak of a police report regarding the death of Jeff Adachi, San Francisco's Public Defender. (San Francisco Cnty. (Calif.) Sup. Ct. 2019)



### Hatch v. Kantz

Quashed civil plaintiff's subpoena seeking San Francisco Chronicle reporter Scott Fagan's unpublished reporting materials and later limited Mr. Fagan's deposition testimony to only published information about his news reporting on this civil dispute. (San Mateo Sup. Ct. 2017)

---

### Hurry v. Financial Industry Regulatory Authority, Inc.

Quashed federal subpoena issued to reporter with TheStreet.com seeking the identity of confidential sources and other unpublished information. (N.D. Cal. 2017)

---

### People v. Gaskin

Quashed criminal defendant's pre-trial subpoena to CNN for outtakes of video and reporter's notes taken following protests on the UC Berkeley campus. (Alameda Sup. Ct. 2017)

---

### Riley v. California and U.S. v. Wurie

Submitted amicus brief on behalf of National Press Photographers Association, Reporters Committee for Freedom of the Press, and a coalition of media organizations, urging the U.S. Supreme Court to examine the constitutionality of warrantless searches of cell phone data (including journalists' cell phones) incident to arrest. (U.S. 2014)

---

### People v. Ramos

Quashed pre-trial and trial subpoenas seeking to compel testimony from San Francisco Chronicle protected by the reporter's shield law in a triple-murder trial. (San Francisco Sup. Ct. 2011)

---

### People v. Shotwell

Quashed subpoena seeking San Francisco Chronicle photographer's unpublished photographs of a BART protest. (San Francisco Sup. Ct. 2011)

---

### In re Search Warrant to Gizmodo.com

Aided Gizmodo.com (one of the Gawker Media websites) in dealing with reporter's shield issues immediately following the execution of a search warrant by the San Mateo County District Attorney's Office on the home of a Gizmodo writer covering a story about a prototype Apple iPhone left in a Redwood City, Calif., bar. (San Mateo County Sup. Ct. 2010)

---

### In re subpoena issued to STF Productions, Inc.

Successfully defended "America's Most Wanted" television program against federal criminal defendant's pre-trial subpoena in murder case seeking unpublished video outtakes in nearly four-year dispute; subpoena withdrawn following favorable rulings by the 9th Circuit Court of Appeals. (9th Cir. 2007)

---

### In re Grand Jury Subpoena Issued to Joshua Wolf

Submitted amici brief (along with the ACLU-NC) in the trial court and 9th Circuit in support of freelance journalist Josh Wolf in connection with contempt proceedings against Wolf for his refusal to produce unpublished video footage of a July 2005 anarchist protest in San Francisco and t testify before a federal grand jury. Mr. Wolf went on to be held in federal prison for 226 days, before he was released. (201 Fed. Appx. 430 9th Cir. 2006)

---



**People v. Scott Peterson**

On behalf of a national media coalition, responded to a court-issued subpoena (issued during trial) for the media pool to produce all video outtakes of activity outside of the Redwood City, CA courtroom; asserting the reporter's privilege, only footage that was previously broadcast was produced. (San Mateo Super. Ct. 2004)

---

**In re criminal subpoenas issued to Tim Crews/Sacramento Mirror**

Co-counsel appellate counsel for the defense of Tim Crews, owner, publisher, editor, reporter, photographer and delivery boy of the Sacramento Mirror in Willows, California. Mr. Crews fought a pre-trial subpoena issued by a criminal defendant seeking Mr. Crews' confidential sources. Mr. Crews sought emergency relief through the California state court appellate system through to the 9th Circuit. Ultimately Mr. Crews voluntarily surrendered to serve 5 days in the Glenn County Jail rather than reveal his sources. A trial subpoena was later issued for the same information but it was withdrawn. In response to Mr. Crews' plight, the California Legislature unanimously enacted legislation (Cal. Civ. Proc. §1986.1) to provide greater protection for journalists, including a requirement that they receive five-day advanced notice to respond to any subpoenas issued in California. (2000)

*Denotes experience prior to joining Davis Wright Tremaine

## Memberships & Affiliations

- Chair, DWT Pro Bono and Public Service Committee, 2018-present
- Lecturer, J255, Law & Ethics, Graduate School of Journalism, University of California, Berkeley, 2002-present
- Member, National Board of Advisors, Cronkite School of Journalism and Mass Communication, Arizona State University, 2013
- Governing Board of the ABA Forum on Communications Law, 2008-2011
- Appointed Member, Commission for Impartial Courts, California Task Force on Judicial Campaign Conduct, 2007-2009
- Co-chair, Freedom of Information Committee, Northern California Chapter of the Society of Professional Journalists, 2006-2008
- Member, Internet Law, Membership and Prepublication Review Committees, Media Law Resource Center, 2002-present
- Legal Advisor, First Amendment Coalition, 1990-present
- Legal Advisor, Student Press Law Center, 2008-present
- Member, San Francisco Lawyers Committee for Civil Rights, 2009-present

## Professional Recognition

- Named as one of "America's Leading Lawyers for Business" in First Amendment Litigation (Nationwide), 2018-2020; Media & Entertainment: First Amendment Litigation (California) by Chambers USA, 2003-2020
- Named "Lawyer of the Year" in First Amendment Litigation (San Francisco), Best Lawyers, 2015, 2021
- Received the "Willard J. Wright Award" for Outstanding Community Service, 2014
- Named as one of "500 Leading Lawyers in America" by Lawdragon, 2013
- Named as one of the "Best Lawyers in America" in First Amendment Law by Best Lawyers, 2004-2006; named in First Amendment Law and Media Law, 2007-present
- Selected to "Northern California Super Lawyers," Thomson Reuters, 2004-2020
- James Madison Freedom of Information Award for Legal Counsel, Northern California Chapter of the Society of Professional Journalists, 2002

## Background

- Extern Law Clerk, Hon. Marilyn Hall Patel, U.S. District Court, Northern District of California, Fall 1988

## Insights

Quoted in "Court Says CoreCivic Must Pay For Failed Defamation Suit," Law360, 04.07.21

Quoted in "U.S. Judge Temporarily Halts Trump's WeChat Ban," The New York Times, 09.20.20



Twelve From Davis Wright Tremaine Named 2021 "Lawyers of the Year" by Best Lawyers, 08.20.20

Davis Wright Tremaine Recognized by Chambers USA for Industry-Leading Excellence in Key Practice Areas, 04.28.20

"Greenpeace Wins Fees From Paper Co. In Defamation Suit," Law360, 04.23.20

The Annual Roundup of California Anti-SLAPP Appellate Decisions, 02.28.20

"Calif.'s Top Anti-SLAPP Appellate Rulings From Last Year," Law360, 02.14.20

Human Rights Abuses During El Salvador Civil War, 2019

ACLU SoCal Honors DWT With Freedom of Information Act Award, 2019

DWT Helps Stop "a Sledgehammer Attack on Press Freedoms", 2019

Window Finally Pried Open into Previously Super-Secret California Clemency Decisions, 2019

"Carmody case shows grave police overreach, say lawyers," Committee to Protect Journalists, 11.19.19

# EXHIBIT B





# Ambika Kumar

**PARTNER**

**Seattle**
**T** 206.622.3150
**F** 206.757.7700          Co-chair, Media Law Practice
**E** ambikakumar@dwt.com

## Education

J.D., University of Chicago Law
School, 2006, with honors
Chicago Journal of International
Law

A.B., Economics, French, Duke
University, 2002
Editor-in-Chief and President, The
Chronicle, the daily independent
student-run newspaper of the
Duke community

## Admitted to Practice

Washington, 2006

U.S. District Court Western District
of Washington, 2007

U.S. Court of Appeals 9th Circuit,
2007

U.S. District Court Eastern District
of Michigan, 2013

U.S. Court of Appeals 1st Circuit,
2015

U.S. Court of Appeals 7th Circuit,
2015

U.S. Court of Appeals 2nd Circuit,
2018

U.S. Court of Appeals 8th Circuit,
2019

U.S. Court of Appeals 3rd Circuit,
2019

U.S. Court of Appeals 11th Circuit,
2019

U.S. Court of Appeals 6th Circuit,
2019

U.S. Court of Appeals 5th Circuit,
2019

### I help clients create, defend, and maximize the value of their content.

Ambika Kumar's practice focuses on the legal risks posed by content. With a deep understanding of how free speech principles apply to evolving technology, she represents clients in cutting-edge litigation involving content liability and electronic privacy. Some of the world's leading technology and media companies rely on her frank, direct advice and insightful advocacy.

Ambika has particular experience defending clients under Section 230 of the Communications Decency Act and other federal protections for user-generated content. She has helped defeat efforts to censor or otherwise challenge such content in courts around the country. She also regularly advises on and litigates First Amendment, defamation, copyright, and trademark, as well as public records, reporter's privilege, and courtroom access for a wide range of clients.

Ambika is a member of the firm's executive committee.

## Practice Highlights

### Constitutional litigation

Obtained injunctive relief in multiple First Amendment challenges to state and local laws. Helped Microsoft challenge a federal law allowing the government to get orders indefinitely gagging online providers whose customers' information the government had accessed. Obtained the first Washington appellate decision establishing the standard for obtaining the identity of anonymous online speakers.



**Defamation and other content torts**

Procured early dismissal or favorable settlements in dozens of cases alleging the full range of content torts, such as defamation, trade libel, tortious interference with business relationships or expectancies, misappropriation of personality rights, unfair business practices, intentional or negligent infliction of emotional distress, and violations of the federal RICO Act.

**Intermediary liability**

Advised and litigated the rights and obligations of online providers with respect to content provided by their users, and the privacy owed to those users. Litigated the scope of protection under Section 230 of the Communications Decency Act and the Digital Millennium Copyright Act. Obtained an order enjoining enforcement of the tax ordinance that violated the Electronic Communications Privacy Act.

## Experience

## Intellectual Property

### O'Donnell/Salvatori, Inc. v. Microsoft Corporation

Representing Microsoft in a lawsuit brought by O'Donnell/Salvatori Inc., claiming that Microsoft failed to pay composer Marty O'Donnell and his partner, Michael Salvatori, sufficient royalties on music made for the Halo video game franchise. (W.D. Wash. Ongoing)

### SA Music v. Microsoft Corporation

Representing Microsoft in a lawsuit brought by the heirs of three composers, alleging infringement of musical compositions because Microsoft offered certain musical recordings on its now-defunct Groove music service. (W.D. Wash. Ongoing)

### Lamar Jackson v. Amazon.com, Inc.

Co-counsel to Amazon.com Inc. in a lawsuit brought by NFL star Lamar Jackson, alleging sales of merchandise on Amazon.com violated his trademark rights. Case settled. (S.D. Fla. 2020)

### Merriweather v. CreateSpace et al.

Representing Amazon.com Inc. in a lawsuit alleging books sold on Amazon.com infringed the plaintiff's copyright. (M.D. Ala. Ongoing)

### Snyder v. Amazon.com, Inc.

Representing Amazon.com, Inc. in a lawsuit alleging that a counterfeit version of plaintiff's book was sold on Amazon.com, damaging her reputation. (Ongoing)

### Corker v. Costco Wholesale Corporation et al.

Representing several defendants against claims that they unlawfully used the term "Kona" on coffee product labels, falsely suggesting that the product was made with coffee grown in the Kona district of Hawaii. Secured decision holding that Section 43(a)(1)(B) of the Lanham Act is not "intellectual property" exempt from protections of Section 230 of the Communications Decency Act. (W.D. Wash. Ongoing)

### Granado v. IMDb.com, Inc.

Represented Amazon in connection with lawsuit alleging infringement of photograph owned by plaintiff. Case settled. (S.D.N.Y. 2019)

### Horowitz v. Amazon.com, Inc.



Represented Amazon in connection with lawsuit alleging infringement of a poem by the plaintiff. Case settled. (S.D.N.Y. 2019 )

### Grecco v. Hearst Communications, Inc.

Represented Getty Images in lawsuit alleging that it unlawfully licensed images taken by the plaintiff photographer, infringing the photographer's copyright. Case settled. (S.D.N.Y. 2017)

### A Place for Rover, Inc. v. Mad Paws Pt. Ltd.

Represented operator of website Rover.com in lawsuit alleging that operators of a website in Australia had infringed Rover.com's copyright. Case settled. (W.D. Wash. 2016)

### Pyle v. Getty Images (US), Inc.

Represented Getty Images in lawsuit brought by photographer alleging Getty Images unlawfully licensed the photographer's images, infringing his copyright. Case settled (S.D.N.Y. 2016)

### Zhongyi v. Microsoft

Represented Microsoft in copyright infringement action involving Chinese fonts. Obtained transfer to W.D. of Washington and then dismissal with prejudice of all claims. 2013 WL 6979555 (W.D. Wash. 2013). Successfully defended appeal, and the 9th Circuit affirmed in all respects. 655 Fed.Appx. 564 (9th Cir. 2016)

### Shepard v. Getty Images (US), Inc. et al.

Represented the world's leading provider of stock photography in lawsuit brought by courtroom sketch artists alleging infringement of the copyrights in their sketches and violation of the Digital Millennium Copyright Act. Case settled on favorable terms following filing of motion to dismiss. (S.D.N.Y. 2015)

### Cornell v. Getty Images (US), Inc.

Represented the world's leading provider of stock photography in lawsuit with courtroom sketch artist regarding Getty Images' licensing of her sketches. The case centered on the sketch artist's claim that Getty Images violated her copyright and the Digital Millennium Copyright Act by distributing the sketches along with allegedly false copyright management information. After Getty Images defeated plaintiff's summary judgment motion, the case settled on confidential terms. (W.D. Wash. 2014)

### Masck v. Sports Illustrated, et al.

Represented Getty Images (US) Inc. and several other defendants in lawsuit alleging infringement of an iconic photograph of football player Desmond Howard striking the "Heisman Pose." Case settled. (E.D. Mich. 2014)

### Routt v. Amazon.com, Inc.

Defended Amazon against claims that it was liable for the allegedly infringing acts of participants in its marketing program. The trial court dismissed complaint and amended complaint under Rule 12(b)(6), and the 9th Circuit affirmed. (2014)

### Alberghetti et al. v. Corbis Corporation

Represented national media and licensors of photographic imagery in amicus brief challenging district court's ruling that the subject of a photograph may assert a viable right-of-publicity claim based merely on a licensor's offer to license the copyright in the photograph. (9th Circuit 2012)



### Accor Technology, Inc. v. Keeney Manuf. Co.

Represented Accor Technology, Inc., manufacturer of plumbing valves, in lawsuit against competitor alleging trademark infringement. Case successfully settled. (W.D. Wash. 2011)

### Illinois Tool Works, Inc. et al. v. Seattle Safety, LLC

Represented crash sled patent holder in a patent infringement, breach of contract, and unfair competition litigation against former contractor. Won partial summary judgment of infringement; case settled four days before trial. (W.D. Wash. 2011)

### J.R. Four Ltd. dba Technical Glass Products v. Proscience et al.

Represented manufacturer of architectural glass in lawsuit against former distributor alleging trademark infringement. Case successfully settled. (2011)

### Pro bono services for private nonprofit organization

Handled clearance of expanded use of prior-used trademark for entire operations and business name, with registration of marks and addressing of potential conflicts via proceedings and/or negotiation of agreements. (2010-2011)

### Rawlings Sporting Goods Co., Inc. v. Under Armour, Inc.

Represented Rawlings, a major sporting goods manufacturer, in litigation arising from competitor's use of trademark in advertising and promotional materials. After the court entered a preliminary injunction ordering competitor to stop and issue corrective notices, the case successfully settled. (W.D. Wash. 2011)

### Anderson v. Pearson plc et al.

Defended the U.K., Canadian, and U.S. publishers of Penguin Books, and their corporate parent, against a copyright infringement claim arising from use of photo on the cover of a book that had not been published or sold in the U.S. The case settled satisfactorily after extensive jurisdictional discovery and filing and arguing a motion to dismiss for lack of personal jurisdiction. (D. Alaska 2010)

### Getty Images (US) Inc. v. Visions of Tomorrow, Inc. and Minden Pictures, Inc.

Represented the world's leading provider of stock photography in arbitration and litigation with two image partners regarding Getty Images' licensing of their images through a new product. The case centered on the image partners' claims that Getty Images breached its contracts with them and violated their, and their contributors', copyrights by licensing the images. After significant discovery and motion practice, the case settled satisfactorily. (S.D.N.Y. and arbitration, 2010)

### Psihoyos v. NBC Universal, Inc. and Getty Images

Defended a copyright infringement claim arising from NBC Universal's use of video footage of a bank of video screens, which it had licensed from Getty Images, and which the plaintiff claimed was substantially similar to his photograph '500 TVs,' depicting a bank of television screens. The case successfully settled after filing a motion to dismiss for failure to state a claim based on lack of substantial similarity to the defendant's photograph. (S.D.N.Y. 2010)

### Attachmate Corporation v. Sentry Insurance

Defense of claims for copyright infringement and breach of license agreement arising out of alleged copying of software. Obtained dismissal of breach of license claim as preempted by Copyright Act; case successfully settled shortly thereafter. 90 U.S.P.Q.2d 1648 (W.D. Wash. 2009)

### Dibbs v. The Franklin Mint, et al.

Defense of copyright infringement action involving use of photographs in promotional materials for model airplanes.



Obtained favorable confidential settlement. (W.D. Wash. 2007)

## Libel, Privacy, and Other Constitutional Matters

### Henreid v. Microsoft

Represented Microsoft and its search engine Bing.com to dismiss libel and related claims from alleged search engine results challenged by a California attorney. (Santa Clara Cty. (Cal.) Sup. Ct. 2020)

### Alaska Airlines, Inc. v. Paul Engelien

Obtained dismissal of defamation suit against Alaska Airlines in connection to the widely publicized termination of Captain Paul Engelien, a 22-year employee who had violated Alaska's then-drug and alcohol policy and certain Rules of Conduct. Engelien voluntarily dismissed his suit with prejudice (just days after he'd presented a $5 million settlement demand and days before his scheduled deposition) and the neutral arbitrator also submitted his draft award upholding Alaska's decision to terminate Engelien. The union submitted a dissent, but the arbitrator finalized his award without changes. (King Cnty. (Wash.) Super. Ct. 2019)

### Craig PC Sales & Service LLC et al. v. CDW Government LLC et al.

Representing Microsoft Corporation in a lawsuit alleging it acted unlawfully by reporting the plaintiff's software piracy to the government and cooperating with the government in an ensuing investigation. (N.D. Okla. Ongoing)

### Loomer v. Facebook, Inc.

Represented Facebook against defamation claims by Laura Loomer, a conservative blogger and now congressional candidate, who was removed from the platform for violating Facebook's Community Standards. Loomer is notorious for making hateful comments against Muslims, immigrants, and other groups, and has been banned from numerous platforms including Twitter, Uber, Lyft, Venmo, and PayPal, among others. Loomer alleged that Facebook defamed her by stating that she had violated its "Dangerous Individuals and Organizations" policy. The court ordered her lawyer to file the pro hac vice motion before Loomer could file her opposition to our summary judgment motion. Loomer agreed to voluntarily dismiss the case. (N.D. Cal. 2020)

### NWDC Resistance v. Immigration and Customs Enforcement

Representing organizations challenging ICE's custom and practice of targeting undocumented activist immigrants. (W.D. Wash. Ongoing)

### Perfectus Aluminum, Inc. v. Dupre Analytics et al.

Representing activist short-seller Muddy Waters against trade libel and other claims based on its reports that exposed fraud by a publicly traded Chinese company and noted the plaintiff's ties to the company. (San Bernardino Cnty. (Calif.) Super. Ct. Ongoing)

### Sugarman v. Muddy Waters Capital et al.

Representing activist short seller against defamation, RICO, and unfair competition claims stemming from negative report published about plaintiff's connections with a convicted felon. (Ongoing)

### Universal Life Church Monastery Storehouse v. Nabors

Representing church that permits ministers to be ordained online in First Amendment lawsuit challenging Tennessee statute forbidding ministers ordained online from solemnizing marriages. (M.D. Tenn. Ongoing)

### Coral Ridge Media, Inc. v. Amazon.com, Inc.



Represented Amazon in a case alleging defamation claims against the Southern Poverty Law Center (SPLC) and discrimination claims against Amazon arising from Amazon's decision not to permit charities designated as a "hate group" by SPLC to participate in the AmazonSmile program, which allows customers to direct a portion of their purchase to a charity of their choice. SPLC had deemed the plaintiff, Coral Ridge Ministries, a hate group because of its opposition to homosexuality. The magistrate judge recommended dismissal, and the district judge agreed, in a 141-page opinion issued September 2019. Plaintiffs have appealed to the 11th Circuit. (M.D. Ala. 2019)

### Hamilton v. Speight et al.

Secured summary judgment of claim brought against Microsoft Corporation alleging that the plaintiff's identity was used to create the character "Cole Train" in the "Gears of War" video game series. (E.D. Pa. 2019)

### Henreid v. Google et al.

Represented Microsoft against defamation claims premised on snippet presented in search results, allegedly falsely suggesting plaintiff was convicted of crimes. Secured decision striking lawsuit under California anti-SLAPP statute. (Santa Clara Cnty. (Cal.) Super. Ct. 2019)

### Microsoft v. Department of Justice

Represented Microsoft in its First and Fourth Amendment challenge to a federal statute that permits the government to obtain an order forbidding Microsoft and other providers from informing customers when the government obtains the customer's information from such a provider. After the court denied the government's motion to dismiss, the government adopted a new policy. (W.D. Wash. 2017)

### Tollefsen v. Jantz et al.

Represented a publisher, authors, and a radio show host against claims that they defamed a teacher by implying she committed crimes by being present when students take medication. The court granted summary judgment, and the Washington Court of Appeals affirmed. (Wash. App. 2017)

### St. Jude Medical, Inc. v. Muddy Waters

Represented cybersecurity consulting firm, physician, and investment firm in defamation lawsuit arising out of public disclosures about cybersecurity risks involving the plaintiff's medical devices. (D. Minn. 2016 Settled)

### Griffin v. Virginia Mason Medical Center

Secured summary judgment on claim that medical center defamed former employee. (King Cnty. (Wash.) Super. Ct. 2015)

### Henne v. City of Yakima

On behalf of major news organizations, filed amicus brief in first case construing Washington's anti-SLAPP statute to reach the Washington State Supreme Court, urging the Court to construe the statute in favor of protecting defendants' speech and petition rights. Court ruled that as recipient of communications, municipality was not engaged to protected activity. (Wash., 2015)

### Seaquist v. Caldier

Represented member of Washington House of Representatives in lawsuit alleging her campaign advertising defamed the plaintiff, her opponent. Obtained dismissal under Washington's anti-SLAPP statute before that statute was declared unconstitutional. (Kitsap Cnty. (Wash.) Super. Ct. 2015)

### Daniel v. Kruger



Represented defendants in appeal of trial court's order denying motion to dismiss complaint under Washington's anti-SLAPP statute. Plaintiff, a real estate agent, claimed defamation and related claims over the posting of a negative review on the website Zillow.com. Court of Appeals reversed trial court's decision that anti-SLAPP statute did not apply. 176 Wn. App. 1028 (Div. II 2014)

### Towillis v. Nystuen

Represented couple against claims that they defamed the plaintiff, a real estate agent, because one of them posted a negative review of the plaintiff on Yelp.com. After defendants filed an anti-SLAPP motion, the plaintiff agreed to dismiss the claims with prejudice. (Snohomish Cnty. (Wash.) Super. Ct. 2014)

### ACLU-NC v. City of Redding

Obtained temporary and permanent injunction against enforcement of City of Redding, Calif.'s "Outdoor Public Forum Policy" as violating the public's First Amendment rights. The 3rd District Court of Appeal largely affirmed in published opinion. 211 Cal. App. 4th 1322 (2013)

### Chamber of Commerce of the United States v. Servin, et al.

Represented the Yes Men against trademark claims filed after they performed a political parody of the Chamber of Commerce's controversial position on global climate change; three years after defendants moved to dismiss, the Chamber dropped its lawsuit. USDC D.C. 09cv 2014 (2013)

### United States Mission Corporation v. KIRO-TV, Inc.

Secured dismissal of libel by implication claim brought against local television station stemming from investigative report about halfway house's requirement that its residents—some of them criminals—perform door-to-door solicitations on its behalf. Court of Appeals affirmed trial court decision. 2013 Wash. App. LEXIS 44 (Wash. App. 2013)

### Bertsch v. Twentieth Century Fox Television, et al.

Represented Fox entities and Rupert Murdoch in lawsuit brought by plaintiff alleging that the film "Donnie Darko" and television series "The X-Files" and "Burn Notice" were based on his life. A day after defendants filed an anti-SLAPP motion, the plaintiff voluntarily dismissed his lawsuit with prejudice. (W.D. Wash. 2012)

### Dinsmore v. George et al.

Represented several individuals in lawsuit alleging they defamed the plaintiff by confronting him about his anger management problem and asking him to get help. After defendants brought an anti-SLAPP motion to strike the complaint, the court significantly limited discovery. The plaintiff then voluntarily dismissed his lawsuit. (2012)

### Peterson v. Kellogg

Represented counterclaim defendant against libel and related claims stemming from his Better Business Bureau complaint and reviews about the plaintiff's vintage Land Rover repair and restoration business. Defendant brought anti-SLAPP motion, and the court denied plaintiff's request to lift the discovery stay. Case settled later that day. (Thurston Cnty. (Wash.) Super. Ct. 2012)

### Breach of contract dispute for book author

In arbitration, successfully obtained dismissal of breach of contract claim arising from statement made in the defendant's book. Arbitrator found that anti-SLAPP statute applied and dismissed the complaint because it failed to state a claim upon which relief could be granted. (2011)



**Castello v. City of Seattle**

Obtained dismissal of defamation and related claims and award of attorneys' fees and costs under Washington's recently enacted anti-SLAPP statute, where claims arose from statements a public employee allegedly made to her superiors, a co-worker, and a local television station. 2011 WL 219671, 39 Media L. Rep. 1601 (W.D. Wash. 2011)

---

**Suulutaaq et. al. v. Center for Investigative Reporting et al.**

Successfully defended award-winning investigative reporting center, its veteran reporter, and the San Francisco Chronicle in libel action brought by an Alaska Native corporation challenging a news article that raised questions about its receipt of millions in federal stimulus money for a construction project in Napa Valley. The bulk of Suulutaaq's implication claims were dismissed by the Court as a matter of law, after which Suulutaaq voluntarily dismissed the action with prejudice. 782 F. Supp. 2d 795, 2010 (D. Alaska 2011)

---

**The Boeing Company and International Association of Machinists and Aerospace Workers District Lodge 751 - NLRB Proceeding**

Represented major news provider before administrative law judge in NLRB proceeding in effort to ensure procedure regarding sealed documents comported with First Amendment right of access. Judge issued opinion recognizing that the right applied even in the context of a federal administrative proceeding, a subject on which federal appellate courts are split. (2011)

---

**Hust v. State of Wyoming, et al.**

In federal court, represented media defendants accused by the plaintiff of defamation. Defendants won a dismissal with prejudice on grounds that the two-year statute of limitations had expired. The dismissal was affirmed by the 9th Circuit in March 2010. 372 Fed. Appx. 708, 2010 WL 1174584 (W.D. Wash. 2010)

---

**Brain vs. Halsne**

Defended KIRO-7, a Seattle-based television station, and one of its reporters in a defamation lawsuit brought by a Tacoma, Wash., pediatric dentist. Cause No. 07-06234-9 (Pierce Cnty. (Wash.) Super. Ct. 2009)

---

**Liao v. CNN**

Twice, obtained dismissal of federal civil rights lawsuit challenging editorial content on CNN.com. (N.D. Cal. 2009)

---

**Walters v. Seattle School District No. 1**

Represented The Seattle Times in an unusual lawsuit alleging civil rights violations arising from the newspaper's coverage of a recruiting scandal involving two high school basketball coaches. The district court granted the Times' motion to dismiss because it concluded that there were no valid allegations of conspiracy or of interference in contractual relations stemming from news coverage. 578 F.Supp.2d 1310 (W.D. Wash. 2008)

## Internet

**In the matter of the search of information associated with specified email accounts**

Serving on a team of lawyers for Microsoft in challenging a court order obtained by the U.S. Justice Department restraining Microsoft from communicating with its customer—a multinational conglomerate—about the government's search and seizure of customer data stored in the cloud by Microsoft. (2d Cir. Ongoing)

---



### Marland v. Trump et al.

Representing three individuals in a challenge to President Trump's executive order banning TikTok from operating in the United States, arguing the order violates the First and Fifth Amendments to the U.S. Constitution, is ultra vires, and violates the Administrative Procedures Act. Obtained preliminary injunction enjoining the ban. (E.D. Pa. Ongoing)

### HomeAway.com Inc. v. City of Santa Monica

Represented HomeAway.com Inc. in a challenge to a Santa Monica ordinance imposing liability on short-term rental platforms for facilitating rental transactions for allegedly unlawful rentals. The 9th Circuit ultimately rejected challenge, holding Section 230 of the Communications Decency Act did not provide HomeAway immunity. (9th Cir. 2019)

### HomeAway.com, Inc. v. City of Portland

Argued and obtained order preliminarily enjoining City of Portland from imposing certain requirements on platforms that permit short-term rental hosts to publish ads and book reservations, under Section 230 of the Communications Decency Act and the Stored Communications Act. (D. Or. 2018)

### Airbnb Inc. v. City and County of San Francisco

Represented HomeAway.com Inc. in a challenge to a San Francisco ordinance making it unlawful for websites like HomeAway and its co-plaintiff, Airbnb, to permit hosts to publish ads for allegedly unregistered short-term rentals. Case settled. (N.D. Cal. 2017)

### Consumer Cellular, Inc. v. ConsumerAffairs.com, Inc.

Represented consumer review website in appeal of decision denying motion to dismiss claims that consumer ratings of the plaintiff posted to defendant's website are unlawful. Case settled. (9th Cir. 2017)

### Vrdolyak v. Avvo Inc.

Secured dismissal of putative class action alleging lawyer-rating website violated plaintiff attorney's right of publicity by publishing a profile page without his authorization, on which ads for competitors and website's services could appear. Court held First Amendment fully protected profiles as non-commercial speech. (N.D. Ill. 2016)

### Thomson v. Doe

Secured first published appellate decision in Washington state court holding that a party seeking the identity of an anonymous online poster must satisfy a heightened standard under the First Amendment. Court affirmed decision denying motion to compel Avvo to reveal identity of individual who wrote allegedly libelous review. (Wash Ct. App. Div. I July 6, 2015)

### Backpage.com LLC v. Chiesa et al.

Secured an order permanently enjoining enforcement of N.J.S.A. § 2C:13-10, which makes it a crime to knowingly publish, disseminate, display, or to "directly or indirectly" cause offending content to be published.  The court held the law violated Section 230 of the Communications Decency Act, 47 U.S.C. § 230, and the First Amendment and Commerce Clause of the United States Constitution. (D.N.J. 2014)

### Backpage.com LLC v. Cooper et al.

Secured an order permanently enjoining enforcement of T.C.A. § 39-13-314, which makes it a felony to "sell or offer to sell" certain advertisements, as well as attorneys' fees incurred in bringing constitutional challenge. The court held the law violated Section 230 of the Communications Decency Act, 47 U.S.C. § 230, and the First Amendment and Commerce Clause of the United States Constitution. (M.D. Tenn. 2014)



**Intercon Solutions, Inc. v. Basel Action Network et al**

Submitted amicus brief on behalf of coalition of media organizations and trade associations urging 7th Circuit to hold that Washington's anti-SLAPP law applies in federal court and that the collateral order doctrine permits immediate appeal from denial of an anti-SLAPP motion. (7th Cir. 2014)

---

**Jones v. Dirty World Entertainment Recordings LLC**

Submitted amicus brief on behalf of online service providers, including major technology companies and news media, arguing for reversal of district court's narrow interpretation of Section 230 of the Communications Decency Act. The 6th Circuit Court of Appeals ultimately reversed and vacated the judgment, endorsing a broad interpretation of Section 230 which permits websites and service providers to engage in traditional editorial functions without becoming liable for user content. 755 F.3d 398 (6th Cir. 2014)

---

**Backpage.com LLC v. McKenna et al.**

Represented Backpage.com in its constitutional challenge to Washington SB 6251, which made it a felony to knowingly publish, disseminate, display, or to "directly or indirectly" cause offending content to be published. Secured temporary restraining order and preliminary injunction enjoining enforcement of law based on court's finding that SB 6251 was likely preempted by section 230 of the Communications Decency Act and violated the First and Fourteenth Amendments and Commerce Clause of the United States Constitution. State thereafter stipulated to permanent injunction and paid $200,000 in attorneys' fees. (2013)

---

**Davis v. Avvo, Inc.**

Represented lawyer ratings website on unfair competition, misappropriation, and related claims brought by disgruntled attorney. Court granted special motion to strike the complaint under Washington's anti-SLAPP statute, awarding the defendant its attorneys' fees and the $10,000 statutory penalty. (W.D. Wash. 2012)

---

**Keck v. Amazon.com**

Defended Amazon.com against privacy claims raised by book that was published by third parties through Amazon's Kindle Direct Publishing program. Court found Amazon.com immune from liability under Section 230, granting its motion for judgment on the pleadings. (Placer Sup. Ct. 2011)

---

**Salehoo Group Ltd. v. ABC Co.**

Successfully moved to quash subpoena directed at anonymous owner and operator of website critical of plaintiff. The court found the plaintiff had not overcome the defendant's First Amendment right to speak anonymously because it had not stated a prima facie claim for defamation or Lanham Act violations. 722 F. Supp. 2d 1210 (W.D. Wash. 2010)

---

**Fair Housing Council of San Fernando Valley, et al. v. Roommates.com, LLC**

Submitted amicus brief on behalf of media amici in 9th Circuit's en banc review of the scope of immunity afforded by Section 230 of the Communications Decency Act to mixed-content websites. No. 04-56916 (*en banc*) 521 F.3d 1157 (9th Cir. 2008)

---

**Browne v. Avvo, Inc.**

Defended attorney evaluation website. Court granted motion to dismiss on First Amendment opinion grounds, also holding that distribution of information is not 'commerce' under state consumer protection laws. 525 F. Supp. 2d 1249 (W.D. Wash. 2007)

## Reporter's Privilege, Public Records & Subpoena Responses

**Jordahl, et al v. Brnovich (9th Cir.) & Paxton v. Pluecker (5th Cir.)**



On behalf of law professor, drafted and submitted amicus brief urging court to find laws conditioning government contractor status on pledge not to engage in boycott of Israel.

### City of Seattle v. Kang

Brought motion to quash subpoena issued at the request of counsel for criminal defendant to KING-TV for unaired footage. (Seattle Municipal Court 2016)

### Katze v. University of Washington

On behalf of BuzzFeed, successfully blocked efforts by university professor to enjoin disclosure of records relating to accusations of sexual harassment. (King Cnty. (Wash.) Super. Ct. 2016)

### Fisher Broadcasting-Seattle TV LLC v. City of Seattle

On behalf of major news organizations and open government advocates, filed state Supreme Court amicus brief arguing for public disclosure of police dash cam videos. Court adopted statutory construction advocated by amici. 326 P.3d 688 (Wash., 2014)

### Adams County Historical Society v. Kinyoun

Prepared briefing to help secure unanimous decision from the Nebraska Supreme Court making historic burial records from the state's largest mental health cemetery publicly available. Over objections by the Nebraska Attorney General and reversing more than a century of secrecy, the Nebraska Supreme Court, interpreting state and federal privacy law, held that the names of some 1,400 former patients buried between 1890 and 1959 at the Hastings Regional Center are public under the state's Public Records Act. (2009)

### Zango, Inc. v. Kaspersky Lab, Inc.

Summary judgment dismissing lawsuit against distributor of anti-malware products, recognizing 'robust' immunity under 47 U.S.C. § 230(c)(2) enabling consumer access to information about potentially 'objectionable' software. In 2009, the U.S. Court of Appeals for the 9th Circuit affirmed the lower court's 2007 dismissal. WL 1655217 (W.D. Wash., 9th Cir. 2009)

## Other Litigation Experience

### Plateau Campus LLC v. City of Issaquah et al.

Representing City Church and its subsidiary, Plateau Campus LLC, in constitutional challenge to City of Issaquah's designation of church property as a landmark. (King Cnty. (Wash.) Super. Ct. Ongoing)

### Montes Bojorquez v. United States Customs & Border Protection et al.

Provided amicus support to recipient of Deferred Action for Childhood Arrivals who had been detained and deported to Mexico, on behalf of United We Dream, an organization dedicated to the interests of such recipients (also called "Dreamers"). (S.D. Cal. 2017)

### Sandler v. iStockPhoto LP

Secured dismissal on forum non conveniens grounds of putative class action challenging iStock's policy of expiring credits used to purchase licenses for photographic images. Dismissal based on plaintiffs' acceptance of online agreements requiring litigation in Alberta, Canada. (C.D. Cal., 2016)

### Isomedia v. Spectrum Direct, et al.

Defended EducationDynamics in case alleging that the company violated the CAN-SPAM Act. The claims were settled. (2009)



## Memberships & Affiliations

- Member, Governing Committee, American Bar Association Forum on Communications Law, 2015-2017
- Member, Training & Development Committee, American Bar Association Forum on Communications Law, 2010-2015
- King County Bar Association
- South Asian Bar Association of Washington
- Board Member, Duke Student Publishing Company, 2002-2009
- Executive Committee, Davis Wright Tremaine LLP

## Professional Recognition

- Selected as a Fellow of the American Bar Foundation, 2021
- Recognized as a "Trailblazer" in First Amendment, National Law Journal, 2020
- Selected to "Washington Rising Stars," 2012, and "Washington Super Lawyers," Thomson Reuters, 2013-2018
- Recognized as one of "Washington's Most Powerful and Influential Women," National Diversity Council, 2016

## Background

- Summer Associate, Baker & Hostetler LLP, Washington, D.C.
- Summer Associate, Davis Wright Tremaine, Seattle
- Public Interest Law Initiative Intern, American Civil Liberties Union, Chicago
- Legal Intern, Legal Aid of North Carolina, Durham
- Legal Intern, Business and Professional People for the Public Interest, Chicago

## Insights

Litigator of the Week Runners-Up and One Big Shout Out, Law.com, 03.19.21

"Costco, Others Ink False Ad Deals Over Kona Coffee," Law360, 03.09.21

Senators Propose Substantial Revisions to Section 230's Protections for Online Providers, 02.10.21

Senators Propose Substantial Revisions to Section 230's Protections for Online Providers, 02.10.21

Senators Propose Substantial Revisions to Section 230's Protections for Online Providers, 02.10.21

"The hollow core of Parler's antitrust case against Amazon," Reuters, 01.14.21

"Amazon urges court to let it keep conservative app Parler offline," The Seattle Times, 01.12.21

Five Straight: Davis Wright Tremaine's Media and Entertainment Team Once Again Wins "Practice Group of the Year" Recognition From Law360, 11.30.20

Ambika Kumar Doran Named a First Amendment Trailblazer by the National Law Journal, 11.12.20

Quoted in "Judge postpones Trump's TikTok ban in suit brought by users," AP News, 10.30.20

Quoted in "TikTok ban once again blocked by judge, this time thanks to three influencers," The Verge, 10.30.20

Quoted in "TikTok Influencers Win Block On Trump's App Ban," Law360, 10.30.20

# EXHIBIT C





# Brendan Charney

ASSOCIATE

**Los Angeles**
**T** 213.633.6800
**F** 213.633.6899
**E** brendancharney@dwt.com

## Education

J.D., University of Southern California Law School, 2013
Founder and President, USC Chapter of the American Civil Liberties Union

Editor, USC Hale Moot Court Honors Program Executive Board

USC National Moot Court Team: Regional Champion and National Best Advocate – 5th Place, 2013
ABA National Appellate Advocacy Competition

B.A., History, Columbia University, 2008, with honors
President and Spokesperson, Columbia Chapter of the American Civil Liberties Union

## Admitted to Practice

California, 2013

*I believe our most fundamental right is freedom of speech—and I wake up every morning eager to help my clients exercise that right.*

Brendan works with journalists and a wide variety of content creators to solve legal problems efficiently and effectively. He helps projects cross the finish line by providing pre-release legal review, obtaining access to public records and court proceedings, and negotiating and resolving disputes with potential claimants.

In litigation, Brendan defends intellectual property, defamation, and privacy claims strategically to conclude cases as early as possible. He has litigated motions, and assisted with trial, in state and federal court, and has experience resolving cases through mediation and arbitration. Brendan develops winning factual records by taking meticulous discovery and witness examinations —employing a deep understanding of the facts and law for tenacious, incisive advocacy.

Brendan devotes a significant amount of his practice to pro bono work to promote government transparency and protect those who exercise their right of free speech. He regularly sues government agencies for public records on behalf of nonprofits, is a member of DWT's initiative to provide pro bono assistance to journalists, and is a part of DWT's team working in partnership with the TIME'S UP Legal Defense Fund to assist individuals who come forward with accounts of sexual assault by advising on how to mitigate the risk of retaliatory legal claims.

## Practice Highlights

**Clearance and access**

Helping clients obtain the information they need to develop their content, whether that means clearing copyrighted or trademarked content; obtaining access to public records, open meetings, and court files; or accessing privately held information from online repositories or sensitive physical areas.

**Managing risk and avoiding disputes**

Works with media in all of its forms, counseling clients to manage risk as they develop news, editorial, entertainment, and advertising content. Brendan has worked on print and broadcast journalism, podcasts, documentary films, scripted and unscripted entertainment, online content, and live events. He has joined television news productions on set to manage risk in connection with live coverage.

**Resolving disputes**

The core of Brendan's litigation practice is asserting constitutional and other speech-protective defenses to private claims and government action—including opposing prior restraints; asserting First Amendment defenses to libel, privacy, and right-of-publicity actions; and defending trademark and copyright claims.

## Experience

### Cannabis media counseling

Counsels media companies in navigating the complex issues involved in accepting and developing all forms of content



concerning cannabis: editorial, entertainment, advertising, and everything in between, including sponsored content, "native" advertising, and influencer campaigns. (Ongoing)

### First Amendment Coalition v. Becerra

Representing KQED in a California Public Records Act lawsuit to compel California's Attorney General to comply with newly enacted Senate Bill 1421 and release "millions" of records related to peace-officer conduct currently being withheld. (San Francisco Sup. Ct. Ongoing)

### Louisa v. Netflix, Inc., et al.

Representing defendants Netflix Inc., Netflix Worldwide Entertainment LLC, Jigsaw Productions LLC, Muddy Waters Productions LLC, Alex Gibney, Richard Perello, Stacey Offman, and Samantha Knowles in a defamation action brought by a local attorney in Massachusetts who claims that an episode in the Netflix series "Dirty Money" defamed him. (D. Mass. Ongoing)

### Planet Aid v. Reveal from the Center for Investigative Reporting

Secured the dismissal of Reveal from the Center for Investigative Reporting and its reporters in a libel lawsuit that challenged nearly 80 statements and 20 publications following an 18-month investigation into the alleged misuse of US and foreign funding to farmers in Malawi, Africa.  2021 WL 110252 (N.D. Cal. 3/23/2021).
OP-ED: "What a costly lawsuit against investigative reporting looks like," Columbia Journalism Review, 03.30.21

### Pre-broadcast and production counseling and IP advice

Regularly counsels producers and distributors of print journalism, radio and podcasts, documentaries, television series, and online platforms regarding right of publicity, copyright, trademark, privacy, and defamation issues, often on projects that tackle sensitive topics and involve substantial fair use issues. Representative projects include Comedy Central's "Tosh.0." (Ongoing)

### ACLU of Southern California v. Department of Homeland Security

Successfully represented ACLU of Southern California in Freedom of Information Act lawsuit in the Central District of California against the Department of Homeland Security and Customs and Border Protection to compel the release of public records documenting CBP's local implementation of President Trump's 2017 executive orders halting refugee admissions and barring travelers from several predominantly Muslim countries. (C.D. Cal. 2019)

### Muslim Advocates v. City of Los Angeles

Successfully represented Muslim Advocates in obtaining release of public records related to LAPD's proposed plan to "map" Muslims in Los Angeles. Although the LAPD initially claimed that no records existed, the LAPD produced hundreds of pages of records following depositions of senior LAPD personnel (Los Angeles Cnty. (Cal.) Super. Ct. 2018)

### USA v. Balian

Represented the Los Angeles Times in successfully vacating a prior restraint in a high-profile criminal trial of a former police detective accused of assisting the Mexican Mafia. The U.S. District Court for the Central District of California ordered the Los Angeles Times to remove information that it had already published concerning the defendant's plea agreement—information which the L.A. Times had lawfully obtained from PACER. The L.A. Times filed an opposition to the prior restraint with the trial court, along with an emergency writ petition to the 9th Circuit; the trial court then accelerated the hearing on the prior restraint and ultimately vacated its order before the 9th Circuit acted on the writ petition. (C.D. Cal./9th Cir. 2018)

### Jim Brown v. Electronic Arts



Defended Electronic Arts in nine-year right-of-publicity and trademark litigation by former NFL star Jim Brown, who challenged EA's use of his alleged likeness in its "Madden NFL" video game. After the 9th Circuit affirmed the dismissal of Brown's Lanham Act claim, he re-filed his state-law right-of-publicity claims in Superior Court. After the Superior Court denied EA's anti-SLAPP motion, EA appealed to the California Court of Appeal arguing that the existing balancing tests applied in right-of-publicity cases are not sufficiently protective of speech, and that courts should treat the right-of-publicity as a content-based restriction on speech that is subject to almost-always-fatal strict constitutional scrutiny. The matter was resolved informally while the appeal was pending. (2016)

---

### Keller v. Electronic Arts

Defended EA in the district court and 9th Circuit in key right-of-publicity case. The district court denied EA's special motion to strike the plaintiff's claims arising from EA's use of the former college quarterback's likeness in its "NCAA Football" video game. The case, which was consolidated for appeal with *Brown v. Electronic Arts*, pitted the game publisher's First Amendment rights against celebrities' right-of-publicity. (C.D. Cal., 9th Cir. 2009-2013)

---

### Michael Davis, et al. v. Electronic Arts

Represented Electronic Arts in the 9th Circuit in an appeal of order denying EA's special motion to strike right-of-publicity claims targeting alleged use of retired NFL players' alleged likenesses in Madden NFL video game. Oral argument focused the panel on the threshold issue of whether the right-of-publicity, when applied to expressive works like films, books, and video games, is a content-based regulation that should be subject to strict constitutional scrutiny. The panel found that it was bound by previous 9th Circuit authority and affirmed the district court's decision. In its next major right-of-publicity opinion, however, the 9th Circuit adopted EA's argument that California's right-of-publicity statute is a content-based restriction on speech that is subject to strict scrutiny. (N.D. Cal., 9th Cir. 2016)

---

### Muslim Advocates vs. City of Los Angeles

Successfully obtained public records concerning the Los Angeles Police Department's plan to "map" Muslims in Los Angeles. The LAPD responded to Muslim Advocates' Public Records Act request by claiming that "no records exist," but ultimately disclosed 500-plus pages of records in litigation. Took depositions of several high-ranking LAPD officers and other personnel, obtaining information that led the court to order the LAPD to conduct additional searches of several divisions, and – resolving a question of first impression in favor of public access – held that the LAPD's server backup tapes were not exempt from disclosure. Following Muslim Advocates' success on the merits, the court ordered the City of Los Angeles to pay more than $500,000 in attorneys' fees. (Cal. Super. Ct., 2018)

## Background

- Summer Associate, Davis Wright Tremaine, Los Angeles, 2012
- Supervising Clinical Intern, Intellectual Property and Technology Law Clinic, University of Southern California Law School, Los Angeles, 2011-2013
- Litigation Paralegal, McLaughlin & Stern, LLP, New York, N.Y., 2008-2010

## Insights

9th Circuit Sets Phasers on Star Trek-Seuss Mash-Up, 01.08.21

California Court Bans Cannabis Billboard Advertising on All Highways That Cross State Line, 12.16.20

ACLU SoCal Honors DWT With Freedom of Information Act Award, 2019

Public Records Litigation Reveals The Truth About L.A. Muslim Mapping Program, 2019

Co-author, "Deepfakes and the Law: Claims, Defenses and Strategies," MLRC Bulletin, May 2019

The Battle for the Future of Cannabis Delivery in California, 04.29.19

California Legislature Weighing Law to Regulate Websites that Allow Online Advertising of Unlicensed Cannabis Businesses (AB 1417), 04.29.19

"DWT Pursuing Information on How the 'Travel Ban' Was Enforced," Davis Wright Tremaine Pro Bono Report, 2017



Co-author, "Ninth Circuit Finds First Amendment Protects Against Right of Publicity Claim Involving Film 'The Hurt Locker,'" The Licensing Journal, Volume 37, Number 3, March 2017

9th Circuit Finds First Amendment Protects Against Right-of-Publicity Claim Involving Film "The Hurt Locker", 01.26.17

"Davis Wright Tremaine Pursuing Public Records on Behalf of Human Rights Organizations, Investigative Reporters, Civil Liberties Advocates, and More," Davis Wright Tremaine Pro Bono Report, 2016

9th Circuit Finds First Amendment Protects Against Right-of-Publicity Claim Involving Film "The Hurt Locker", September 2016

EXHIBIT D





# Jennifer K. Chung

**ASSOCIATE**

**Seattle**
**T** 206.622.3150
**F** 206.757.7700
**E** jenniferchung@dwt.com

**Education**

J.D., Harvard Law School, cum laude
Editor, Harvard Journal of Law & Technology

Member, Harvard Organ Society

B.S., Computer Science & Engineering, Massachusetts Institute of Technology
Minor in Music

**Admitted to Practice**

Washington

U.S. Court of Appeals 9th Circuit

U.S. Court of Appeals Federal Circuit

U.S. District Court Eastern District of Washington

U.S. District Court Western District of Washington

Jennifer K. Chung is a commercial litigator who concentrates her practice on intellectual property disputes and matters involving technology issues. Jennifer's experience includes litigating patent, trademark, trade secret, and contract matters, with special emphasis on disputes centering on software. Before law school, Jennifer spent 10 years developing software for military aircraft and drones at Boeing and co-founded a startup developing song identification technology. Jennifer's unusual combination of technical and legal training and expertise allows her to provide extra value to her clients by unraveling complex areas of law and understanding her clients' technology from the ground up.

## Experience

### Primus Group, Inc. v. Institute for Environmental Health, Inc.

Represented IEH against Primus Group, asserting infringement of IEH's patents covering methods for testing for microbial contamination. Won summary judgment of infringement and defeated summary judgment challenging the validity of the patents. Primus then agreed to take a license under the patents.  395 F. Supp. 3d 1243 (N.D. Cal. 2019)

### Amazon.com, Inc. and Otter Products LLC v. Ngullen Alejandro Rivera et al.

Represented Amazon and Otter Products in trademark infringement and breach of contract claims against seller of counterfeit products. (W.D. Wash. 2019)

### Microsoft Corp. v. Texas Tech Connect, LLC et al.

Representing Microsoft in a case against numerous companies and individuals responsible for advertising and selling phony Microsoft technical support services. (E.D. Tex. Ongoing)

### PTP OneClick LLC v. Avalara, Inc.

Defended publicly traded software company from trade secret misappropriation allegations related to the development of tax automation software and services. Won summary judgment dismissal of lawsuit. 2020 WL 4729174 (W.D. Wash. 2020)

### Arbitration



Representing technology company and other clients in arbitrations under AAA, ICDR, and JAMS. (Ongoing)

## Memberships & Affiliations

- Legal Committee Member, ACLU of Washington
- Volunteer Attorney, Kids In Need of Defense (KIND)
- Volunteer Tax Preparer, Alaska Business Development Center
- Educational Counselor, MIT Educational Council

## Background

- Law Clerk, Hon. Joel H. Bolger, Alaska Supreme Court, Anchorage, Alaska
- Intern, Massachusetts Division of Administrative Law Appeals, Boston
- Judicial Intern, Hon. Ken Schubert, King County Superior Court, Seattle
- Senior Software Engineer, The Boeing Company, Seattle and Long Beach, Calif.
- Co-founder, Tuneprint Corp., Cambridge, Mass.

## Insights

Man Illegally Detained at Greyhound Station Sues for Damages, 2019

Honduran Man Turned in to ICE by Police after Reporting a Crime, 2019

Washington Supreme Court Upholds Rights of Same-Sex Couples, 2019

Washington State Bar Committee Honors Jennifer Chung of Davis Wright Tremaine for Public Service Commitment, 09.03.19

# EXHIBIT E





# Sarah Burns

**ASSOCIATE**

**Los Angeles**
**T** 213.633.6800
**F** 213.633.6899

**E** sarahburns@dwt.com

Sarah Burns is a member of the firm's media group where she concentrates her practice helping clients in areas of media, First Amendment, and entertainment litigation. Prior to practicing law, Sarah worked as a newspaper editor.

**Education**

J.D., University of California, Los Angeles, School of Law, 2018
Order of the Coif

Statue of Justice, Order of Barristers, 2018

Champion, Roscoe Pound Moot Court, 2017

Co-chair, Homelessness Prevention Clinic

B.A., English Language and Literature, University of California, Berkeley, 2014, with honors
Editor-in-Chief, The Daily Californian

**Admitted to Practice**

California, 2018

## Background

- Litigation Associate, Quinn Emanuel Urquhart & Sullivan LLP, Los Angeles, 2018-2020
- Summer Associate, Simpson Thacher & Bartlett LLP, Los Angeles, 2017
- Research Assistant to Professor Richard Re, UCLA, Los Angeles, 2016-2017
- Judicial Extern, Hon. Kim McLane Wardlaw, U.S. Court of Appeals for the 9th Circuit, Pasadena, Calif., 2016
- Digital Editor, Greenspun Media Group, Las Vegas, 2014-2015
- Editor in Chief and President, The Daily Californian, Berkeley, Calif., 2013-2014

## Insights

Copyright Office Says Courts Have Construed DMCA Too Favorably for Online Providers, 10.28.20

Courts Have Construed DMCA Too Favorably for Online Providers, Copyright Office Says, 06.01.20

EXHIBIT F





# Noel Nurrenbern

**PARALEGAL**

**San Francisco**
**T** 415.276.6500
**F** 415.276.6599
**E** noelnurrenbern@dwt.com

**Education**

B.A., Sociology, University of
California, Berkeley, 1985
University of California Marching
Band

Noel Nurrenbern uses her experience of more than 25 years to effectively assist
clients and attorneys in litigating and presenting cases. She becomes
knowledgeable of the facts and key documents of the case to assist with filings,
depositions, and hearings. She works with staff and vendors to provide needed
support and to make sure the case is proceeding smoothly.

Noel has been the lead paralegal at three jury trials and two arbitrations. She is
an experienced and thorough cite checker. She performs substantive document
review and privilege review and prepares privilege logs. Noel has extensive
experience in patent litigation and currently works on general commercial
litigation, media matters, and appeals.

Practice Highlights

Lead paralegal at five trials/arbitrations

Assists with motion practice, including substantive cite checking and Shepardizing, as
well as preparing supporting documents and exhibits

Manages document collections and electronic processing, review, and productions

Perform substantive document reviews for privilege and responsiveness

## Memberships & Affiliations

- Women in eDiscovery, 2013-present

## Background

- Senior Paralegal, Orrick, Herrington & Sutcliffe LLP, Menlo Park, Calif., 2012-2014
- Senior Paralegal, Goodwin Procter LLP, Menlo Park, Calif., 2008-2012
- Senior Paralegal, Morrison & Foerster LLP, Palo Alto, Calif., 1999-2008

# EXHIBIT G

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 9/14/2016 | $370.00 | 1.10 | $407.00 | Draft memorandum analyzing each allegedly defamatory statement referenced in Complaint |
| Charney, Brendan | 9/19/2016 | $370.00 | 4.60 | $1,702.00 | Prepare memorandum analyzing legal defenses and factual support for each allegedly defamatory statement listed in the Complaint |
| Charney, Brendan | 9/20/2016 | $370.00 | 4.80 | $1,776.00 | Prepare memorandum analyzing legal defenses and factual support for each allegedly defamatory statement listed in the Complaint |
| Charney, Brendan | 9/22/2016 | $370.00 | 2.80 | $1,036.00 | Prepare memo analyzing each allegedly defamatory statement claimed in the complaint |
| Burke, Thomas | 9/23/2016 | $675.00 | 3.70 | $2,497.50 | Further review and analysis of statements challenged by plaintiffs and underlying facts and client support for same |
| Charney, Brendan | 9/23/2016 | $370.00 | 4.10 | $1,517.00 | Draft memorandum analyzing allegations regarding each defamatory statement alleged in complaint |
| Charney, Brendan | 9/26/2016 | $370.00 | 3.60 | $1,332.00 | Draft memorandum analyzing each allegedly defamatory statement in Complaint |
| Charney, Brendan | 9/27/2016 | $370.00 | 2.60 | $962.00 | Further prepare memorandum analyzing allegations in the Complaint regarding each allegedly defamatory statement |
| Nurrenbern, Noel | 9/28/2016 | $290.00 | 0.50 | $145.00 | Prepare email to Mr. Smith regarding documents to collect |
| Nurrenbern, Noel | 9/29/2016 | $290.00 | 0.30 | $87.00 | Email D. Farr regarding email collection (0.1); email Mr. Smith regarding email collection (0.2) |
| Charney, Brendan | 10/3/2016 | $370.00 | 6.60 | $2,442.00 | Draft memorandum analyzing each allegedly defamatory statement in Complaint |
| Burke, Thomas | 10/4/2016 | $675.00 | 3.30 | $2,227.50 | Initial review of factual summary (memorandum) of plaintiffs' claims and factual basis for same and related issues and further factual research and reading regarding same (3.10); provide further guidance to B. Charney regarding factual research into plaintiff's claims and updating chart (.20) |
| Charney, Brendan | 10/4/2016 | $370.00 | 4.80 | $1,776.00 | Draft memorandum analyzing each allegedly defamatory statement in Complaint |
| Charney, Brendan | 10/4/2016 | $370.00 | 0.40 | $148.00 | Call to discuss next steps to prepare for discovery and substantive motions |
| Burke, Thomas | 10/5/2016 | $675.00 | 2.70 | $1,822.50 | Review and analysis of collected factual background information including draft comprehensive memorandum of key statements at issue and current evidence in support of same |
| Nurrenbern, Noel | 10/6/2016 | $290.00 | 0.20 | $58.00 | Emails regarding document collection process |
| Charney, Brendan | 10/10/2016 | $370.00 | 0.60 | $222.00 | Review information provided by CIR and update memorandum of allegedly defamatory statements to include additional ███████████████████ |
| Charney, Brendan | 10/11/2016 | $370.00 | 0.60 | $222.00 | Update memorandum analyzing each allegedly defamatory statement in the Complaint to reflect additional fact-finding regarding ███████████ |
| Burke, Thomas | 10/13/2016 | $675.00 | 1.30 | $877.50 | Brief preparation for and lead telephone conference with Mr. Rosenthal and Ms. Pyle regarding document preservation/collection efforts and translation issues (re witness interviews and Danish court files) and related follow-up |
| Burke, Thomas | 10/14/2016 | $675.00 | 0.70 | $472.50 | Follow-up memorandum (regarding document retention) to Ms. Pyle and request that she follow-up with CIR's Malawai-based reporter to secure his original files and arrange for their delivery to TRB |
| Burke, Thomas | 10/18/2016 | $675.00 | 0.70 | $472.50 | Further exchange of communications regarding revised preservation notice and litigation hold and methods of collecting relevant documents from CIR reporters by DWT |
| Nurrenbern, Noel | 10/18/2016 | $290.00 | 0.70 | $203.00 | Emails regarding document collection (.30); review complaint and begin drafting search terms (.40) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 10/19/2016 | $675.00 | 0.20 | $135.00 | Telephone conference with Ms. Pyle regarding same and series of issues regarding the collection of emails and documents bearing on this particular issue |
| Nurrenbern, Noel | 10/19/2016 | $290.00 | 1.40 | $406.00 | Emails with Ms. Pyle and T. Burke regarding document collection (.30); email vendor regarding document collection (.20); draft list of search terms (.90) |
| Burke, Thomas | 10/24/2016 | $675.00 | 1.90 | $1,282.50 | Conference with Ms. Pyle regarding ███████████████████████████ ██████████ other unique CIR document collection issues and provide guidance to N. Nurrenbern regarding same (1.10); initial review of revised motion to dismiss (.80) |
| Charney, Brendan | 10/24/2016 | $370.00 | 0.30 | $111.00 | Call with T. Burke to discuss gathering of evidence in support of defense in general and Motion for Summary Judgment in particular (.30) |
| Nurrenbern, Noel | 10/24/2016 | $290.00 | 0.80 | $232.00 | Review emails regarding document collection (.50); confer with T. Burke regarding document collection (.30) |
| Nurrenbern, Noel | 10/25/2016 | $290.00 | 0.50 | $145.00 | Email T. Burke regarding procedures to collect documents (0.2); emails with vendor regarding collecting from Google docs (0.3) |
| Charney, Brendan | 10/27/2016 | $370.00 | 0.80 | $296.00 | Update memorandum analyzing each allegedly defamatory statement to reflect additional ██████████████████████ |
| Burke, Thomas | 10/28/2016 | $675.00 | 1.60 | $1,080.00 | Review status of planned visits to CIR for document collection and related logistics and provide guidance to N. Nurrenbern regarding same and circulate revised document preservation notice with guidance to Ms. Alexander to circulate to affected CIR staff |
| Nurrenbern, Noel | 10/28/2016 | $290.00 | 0.10 | $29.00 | Confer with T. Burke regarding document collection |
| Nurrenbern, Noel | 10/31/2016 | $290.00 | 1.10 | $319.00 | Emails regarding document collection (0.2); send thumb drive to Ms. Frick (0.9) |
| Burke, Thomas | 11/1/2016 | $675.00 | 0.80 | $540.00 | Follow-up work regarding status of interview and document translations, securing original documents from CIR's Malawi reporter, UK records search and related factual research and coordinating status meeting with clients regarding same |
| Burke, Thomas | 11/2/2016 | $675.00 | 2.50 | $1,687.50 | Telephone conference with Mr. Rosenthal regarding status of Danish document translation issues and status of current information from interviews in Malawi and related investigation issues (.40); review status of internal CIR document collection efforts regarding document retention and collection (.30); further review of detailed internal DWT memorandum concerning each of plaintiffs' challenged statements and (documentation of same) regarding follow-up initiatives for CIR's anticipated dispositive motions (1.80) |
| Nurrenbern, Noel | 11/2/2016 | $290.00 | 5.40 | $1,566.00 | Travel to CIR and meet with employees regarding collecting documents and emails (4.9); email T. Burke summarizing same (0.3); email J. Palmer regarding document processing (0.2) |
| Nurrenbern, Noel | 11/3/2016 | $290.00 | 6.00 | $1,740.00 | Travel to CIR and meet with employees regarding collecting documents and emails |
| Burke, Thomas | 11/7/2016 | $675.00 | 1.50 | $1,012.50 | Review document collection efforts by N. Nurrenbern at CIR; follow-up issues and prepare update to clients regarding related issues |
| Charney, Brendan | 11/7/2016 | $370.00 | 0.20 | $74.00 | Analyze discovery options and outline next steps to prepare for summary judgment |
| Nurrenbern, Noel | 11/7/2016 | $290.00 | 1.50 | $435.00 | Confer with vendor regarding scanning of Ms. Walters' documents (.70); confer with T. Burke regarding document collection (.80) |
| Nurrenbern, Noel | 11/8/2016 | $290.00 | 2.00 | $580.00 | Travel to CIR to return documents and collect additional documents (1.5); begin drafting memo summarizing document collection (.50) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 11/9/2016 | $290.00 | 1.50 | $435.00 | Finalize memo regarding document collection (.90); telephone call with Advanced Discovery regarding processing of data (.40); review proposed statement of work (.20) |
| Charney, Brendan | 11/10/2016 | $370.00 | 0.80 | $296.00 | Discuss tactics and next steps for ▮▮▮▮▮▮▮ to support early dispositive motion |
| Charney, Brendan | 11/10/2016 | $370.00 | 0.40 | $148.00 | Work on gathering information to support Motion for Summary Judgment, including news reports, government reports, and translation of Malawian documents |
| Charney, Brendan | 11/10/2016 | $370.00 | 0.80 | $296.00 | Research requirements for introducing translated documents and testimony into evidence in federal court |
| Nurrenbern, Noel | 11/10/2016 | $290.00 | 0.60 | $174.00 | Email regarding document collection (.20); research regarding Google documents (.20); emails with Research regarding social media posts (.20) |
| Charney, Brendan | 11/11/2016 | $370.00 | 0.40 | $148.00 | Work on gathering facts to support early dispositive motion |
| Charney, Brendan | 11/14/2016 | $370.00 | 2.80 | $1,036.00 | Update memorandum of allegations in the complaint to include ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| Charney, Brendan | 11/15/2016 | $370.00 | 1.20 | $444.00 | Work on list of allegations in Complaint to prepare for early dispositive motion |
| Charney, Brendan | 11/15/2016 | $370.00 | 0.20 | $74.00 | Work on identifying court-accepted translators for Malawi materials |
| Charney, Brendan | 11/16/2016 | $370.00 | 1.80 | $666.00 | Research requirements for qualifying translators and review federal caselaw to identify translators qualified by a US District Court |
| Charney, Brendan | 11/17/2016 | $370.00 | 0.10 | $37.00 | Work on obtaining court records to prepare for Motion for Summary Judgment |
| Charney, Brendan | 11/18/2016 | $370.00 | 0.30 | $111.00 | Work on gathering ▮▮▮▮▮▮▮ evidence to prepare for early dispositive motion |
| Charney, Brendan | 11/21/2016 | $370.00 | 0.40 | $148.00 | Work on gathering facts to prepare for early dispositive motion, including ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Nurrenbern, Noel | 11/21/2016 | $290.00 | 0.20 | $58.00 | Emails with client regarding document collection |
| Burke, Thomas | 11/22/2016 | $675.00 | 0.70 | $472.50 | Telephone conference with Mr. Rosenthal and Mr. Smith regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮locating appropriate translators (.40); follow-up exchange of communications with Mr. Smith regarding same (.30) |
| Nurrenbern, Noel | 11/22/2016 | $290.00 | 2.90 | $841.00 | Travel to client's offices and return and collect documents (1.5); research tweets by Ms. Walters and Mr. Smith (1.4) |
| Burke, Thomas | 11/23/2016 | $675.00 | 0.80 | $540.00 | Review and respond to correspondence with Mr. Smith regarding possible translators and related issues regarding CIR's reporting activities in Malawi (.60); exchange of communications with Ms. Pyle regarding same (.20) |
| Charney, Brendan | 11/23/2016 | $370.00 | 0.20 | $74.00 | Plan for next steps in gathering information to prepare for summary judgment |
| Burke, Thomas | 11/28/2016 | $675.00 | 1.20 | $810.00 | Attention to status of series of emails regarding potential translators (.50); review contract for CIR's document processing and related update to clients and insurer representatives concerning same (.70) |
| Charney, Brendan | 11/28/2016 | $370.00 | 0.30 | $111.00 | Coordinate gathering of news articles re Plaintiffs to prepare for early dispositive motion |
| Nurrenbern, Noel | 11/28/2016 | $290.00 | 0.10 | $29.00 | Email vendor regarding Statement of Work |
| Burke, Thomas | 11/29/2016 | $675.00 | 0.50 | $337.50 | Provide direction to B. Charney re vetting and contractual relationships with potential translators (.30); follow-up correspondence with insurer representatives regarding approval of DWT/CIR document processing costs (.20) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 11/29/2016 | $370.00 | 1.30 | $481.00 | Review social media posts by plaintiffs to ████████ and evaluate strategy for monitoring plaintiff's social media |
| Charney, Brendan | 11/29/2016 | $370.00 | 0.30 | $111.00 | Speak with potential translator Madalitso Mitambo via telephone to identify appropriate translators to prepare evidence for early dispositive motion |
| Charney, Brendan | 12/1/2016 | $370.00 | 0.40 | $148.00 | Call with Mr. Banda to identify availability translation services and discuss translation project regarding recordings with interviews conducted in Malawi |
| Nurrenbern, Noel | 12/1/2016 | $290.00 | 0.10 | $29.00 | Email vendor regarding Statement of Work agreement |
| Charney, Brendan | 12/2/2016 | $370.00 | 1.10 | $407.00 | Draft translation and confidentiality agreement for Mr. Banda |
| Charney, Brendan | 12/2/2016 | $370.00 | 0.20 | $74.00 | Correspond with CIR reporting team regarding meeting to review documents and information to prepare defense |
| Charney, Brendan | 12/5/2016 | $370.00 | 0.20 | $74.00 | Arrange for translation services with Mr. Banda, including negotiation regarding fee and confidentiality agreement |
| Nurrenbern, Noel | 12/5/2016 | $290.00 | 0.20 | $58.00 | Email vendor regarding document collection |
| Nurrenbern, Noel | 12/6/2016 | $290.00 | 0.50 | $145.00 | Emails and telephone calls with vendor regarding data collected |
| Nurrenbern, Noel | 12/7/2016 | $290.00 | 1.40 | $406.00 | Emails and telephone calls with vendor regarding processing of files (1.10); send instructions to Litigation Support regarding setting up database (0.30) |
| Burke, Thomas | 12/8/2016 | $675.00 | 0.20 | $135.00 | Review and edit draft confidentiality agreement for translator services |
| Charney, Brendan | 12/8/2016 | $370.00 | 0.70 | $259.00 | Research ████████████████████; revise Confidentiality Agreement with Mr. Banda and finalize same for execution |
| Nurrenbern, Noel | 12/8/2016 | $290.00 | 0.80 | $232.00 | Emails regarding interpreter (0.40); telephone call with T. Burke regarding interviews (0.20); email Ms. Pyle regarding document collection (0.20) |
| Burke, Thomas | 12/9/2016 | $675.00 | 4.00 | $2,700.00 | Participate in meetings at CIR to review Malawi interviews and related conferences with clients regarding status of litigation and defense preparations |
| Nurrenbern, Noel | 12/9/2016 | $290.00 | 7.30 | $2,117.00 | Meet with translator, Ms. Walters, and Mr. Smith and review interview tapes (7.00); collect additional documents (0.30) |
| Nurrenbern, Noel | 12/12/2016 | $290.00 | 0.40 | $116.00 | Telephone call with G. Rhinehart regarding search terms (0.20); confer with T. Burke regarding interview tapes (0.20) |
| Burke, Thomas | 12/14/2016 | $675.00 | 0.70 | $472.50 | Provide direction to N. Nurrenbern regarding further data collection issues from CIR regarding ███ ████████ (.20); update B. Charney regarding translations meeting and follow-up work to secure translations of all interviews conducted by CIR in Malawi (.50) |
| Charney, Brendan | 12/14/2016 | $370.00 | 0.80 | $296.00 | Update memorandum of statements to include information obtained at 12/9/16 meeting with CIR reporting team in order to prepare for summary judgment |
| Charney, Brendan | 12/14/2016 | $370.00 | 0.40 | $148.00 | Coordinate translation of recordings of CIR interviews |
| Nurrenbern, Noel | 12/14/2016 | $290.00 | 3.50 | $1,015.00 | Emails with vendor regarding additional documents (0.30); email T. Burke regarding collection (0.20); email Mr. Smith regarding email collection (0.2)0; organize additional documents received from client (1.40); prepare index of audio files to be transcribed (1.40) |
| Nurrenbern, Noel | 12/15/2016 | $290.00 | 4.10 | $1,189.00 | Download and organize client documents from Google documents account (2.40); email B. Chandon regarding interviews (0.20); send translations to Mr. Banda (0.40); prepare index of interviews on tape (1.10) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 12/16/2016 | $675.00 | 0.30 | $202.50 | Review revised translator agreement and provide direction to B. Charney regarding issues regarding same |
| Charney, Brendan | 12/16/2016 | $370.00 | 0.60 | $222.00 | Update confidentiality agreement to reflect ██████████ and correspond and call with Mr. Banda regarding translation services and confidentiality agreement |
| Nurrenbern, Noel | 12/19/2016 | $290.00 | 3.90 | $1,131.00 | Finish indexing audio files received from Ms. Walters |
| Nurrenbern, Noel | 12/20/2016 | $290.00 | 1.90 | $551.00 | Emails with Ms. Walters regarding interviews (0.30); check if contents of CDs received from Mr. Smith were loaded to database (1.30); send instructions to Litigation Support regarding loading documents to database (0.30) |
| Nurrenbern, Noel | 12/21/2016 | $290.00 | 3.90 | $1,131.00 | Download and index Google documents from links sent by Ms. Pyle |
| Nurrenbern, Noel | 12/22/2016 | $290.00 | 1.90 | $551.00 | Continue to download and index Google documents from links sent by Ms. Pyle |
| Charney, Brendan | 1/3/2017 | $395.00 | 0.20 | $79.00 | Prepare list of all allegations of actionable conduct and statements in the Complaint in order to prepare for summary judgment |
| Burke, Thomas | 1/4/2017 | $685.00 | 1.50 | $1,027.50 | Further work on CIR's document collection efforts, translation issues and related efforts to obtain information to support |
| Charney, Brendan | 1/4/2017 | $395.00 | 0.10 | $39.50 | Prepare simplified list of allegations in the Complaint to prepare for summary judgment |
| Nurrenbern, Noel | 1/4/2017 | $305.00 | 0.90 | $274.50 | Review and respond to email from T. Burke regarding document collection (.70); telephone call with Mr. Rhinehart regarding processing of data (.20) |
| Burke, Thomas | 1/6/2017 | $685.00 | 1.50 | $1,027.50 | Initial review and analysis of memo analyzing the separate factual statements alleged in plaintiffs' complaint and follow-up with B. Charney regarding issues regarding same |
| Charney, Brendan | 1/6/2017 | $395.00 | 0.10 | $39.50 | Discuss strategy regarding ██████ with T. Burke |
| Burke, Thomas | 1/9/2017 | $685.00 | 0.50 | $342.50 | Telephone conference with Mr. Rosenthal regarding ██████████ (.30); conference with Ms. Pyle regarding same (.20) |
| Burke, Thomas | 1/10/2017 | $685.00 | 0.20 | $137.00 | Attention to follow-up issues regarding securing "texts" from CIR personnel |
| Nurrenbern, Noel | 1/10/2017 | $305.00 | 1.10 | $335.50 | Email Mr. Smith regarding collecting documents of Ms. Kamath (.20); organize Google documents to add to database (.60); send instructions to Litigation Support regarding documents to add to database (.30) |
| Nurrenbern, Noel | 1/11/2017 | $305.00 | 1.30 | $396.50 | Emails with Mr. Palmer regarding collecting text messages (.30); telephone calls with Mr. Rhinehart regarding processing of Google docs (.30); draft email to client regarding collection of text messages (.70) |
| Nurrenbern, Noel | 1/18/2017 | $305.00 | 0.30 | $91.50 | Email B. Charney regarding interviews sent to translator |
| Charney, Brendan | 1/23/2017 | $395.00 | 0.10 | $39.50 | Supervise and coordinate translation of CIR interview recordings |
| Nurrenbern, Noel | 1/23/2017 | $305.00 | 0.10 | $30.50 | Email Mr. Banda regarding translations |
| Nurrenbern, Noel | 1/24/2017 | $305.00 | 0.10 | $30.50 | Email Mr. Banda regarding translations |
| Nurrenbern, Noel | 1/26/2017 | $305.00 | 0.20 | $61.00 | Email Mr. Banda regarding files to translate (0.1); upload files to dropbox (0.1) |
| Charney, Brendan | 2/1/2017 | $395.00 | 0.10 | $39.50 | Coordinate with Mr. Banda regarding translation of recordings |
| Charney, Brendan | 2/7/2017 | $395.00 | 0.10 | $39.50 | Coordinate translation of recordings |
| Nurrenbern, Noel | 2/7/2017 | $305.00 | 0.60 | $183.00 | Email Zach Smith regarding email collection (.10); email T. Burke regarding documents needed to collect (.30); telephone call with Mr. Banda (.20) |
| Nurrenbern, Noel | 2/8/2017 | $305.00 | 3.30 | $1,006.50 | Review and index Malawi interview tapes to order them for translations |
| Nurrenbern, Noel | 2/9/2017 | $305.00 | 1.90 | $579.50 | Further review and index Malawi interview tapes |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 2/10/2017 | $305.00 | 3.20 | $976.00 | Further review and index Malawi interview tapes (2.80); forward Chichewa interviews to Mr. Banda to transcribe (.40) |
| Nurrenbern, Noel | 2/13/2017 | $305.00 | 1.10 | $335.50 | Email with Mr. Zach Smith regarding documents to collect (.10); conference call regarding status of case and document collection (1.00) |
| Burke, Thomas | 2/14/2017 | $685.00 | 0.20 | $137.00 | Conference with N. Nurrenbern regarding ████████████████████████████ ████ |
| Nurrenbern, Noel | 2/14/2017 | $305.00 | 0.80 | $244.00 | Prepare email regarding collecting text messages (.30); download Farnsworth emails and send instructions to Litigation Support for processing (.50) |
| Burke, Thomas | 2/15/2017 | $685.00 | 0.20 | $137.00 | Follow-up correspondence regarding further information to collect from Kandani |
| Nurrenbern, Noel | 2/15/2017 | $305.00 | 0.40 | $122.00 | Emails with vendor and client regarding data collection |
| Charney, Brendan | 2/16/2017 | $395.00 | 0.10 | $39.50 | Correspond with Mr. Banda regarding translations |
| Nurrenbern, Noel | 2/16/2017 | $305.00 | 0.60 | $183.00 | Research and email T. Burke regarding Kandani documents (.50); email Mr. Palmer regarding collecting text messages (.10) |
| Nurrenbern, Noel | 2/17/2017 | $305.00 | 0.60 | $183.00 | Telephone call with Mr. Banda (.10); send instructions to Litigation Support for processing of Kamath emails (.30); organize translation files (.20) |
| Nurrenbern, Noel | 2/22/2017 | $305.00 | 0.10 | $30.50 | Emails regarding data collection |
| Nurrenbern, Noel | 2/23/2017 | $305.00 | 5.70 | $1,738.50 | Travel to client site and assist with download of text messages from phones (5.2); prepare emails summarizing information downloaded from phones (.50) |
| Charney, Brendan | 2/24/2017 | $395.00 | 0.40 | $158.00 | Update memorandum of challenged statements and conduct to include ████████████ ██ ██████████████████████████ |
| Nurrenbern, Noel | 2/24/2017 | $305.00 | 0.30 | $91.50 | Telephone call with Mr. Villeda regarding uploading of text messages to database (.10); prepare instructions to Litigation Support regarding same (.20) |
| Burke, Thomas | 2/27/2017 | $685.00 | 0.60 | $411.00 | Analysis of work to be done (in advance) to positon CIR to promptly file a motion for protective order and early summary judgment motion and provide direction to B. Charney regarding same |
| Nurrenbern, Noel | 2/28/2017 | $305.00 | 1.20 | $366.00 | Email D. Farr regarding collecting text messages (.20); review WhatsApp website for information on saving or exporting messages (.40); emails to M. Smith and A. Walters regarding collecting text messages (.40); draft email to R. Bodenmann regarding collecting texts (.20) |
| Charney, Brendan | 3/1/2017 | $395.00 | 0.60 | $237.00 | Review correspondence exchanged between the BBC and counsel for DAPP, and update memorandum of statements to reflect ████████████████████████████████ |
| Charney, Brendan | 3/2/2017 | $395.00 | 0.30 | $118.50 | Update memorandum of statements to reflect ██████████████████████ |
| Nurrenbern, Noel | 3/2/2017 | $305.00 | 0.30 | $91.50 | Emails with Ms. Walters and Mr. Bodenmann regarding collecting text messages |
| Nurrenbern, Noel | 3/3/2017 | $305.00 | 0.20 | $61.00 | Emails regarding collecting texts from phones |
| Burke, Thomas | 3/6/2017 | $685.00 | 0.20 | $137.00 | Telephone conference with Ms. Alexander regarding DWT work underway to prepare anticipated motions to stay and substantive (early summary judgment or anti-SLAPP motion) |
| Charney, Brendan | 3/7/2017 | $395.00 | 0.90 | $355.50 | Draft motion to stay discovery and set briefing schedule for early MSJ |
| Charney, Brendan | 3/8/2017 | $395.00 | 0.10 | $39.50 | Supervise and coordinate translation of recordings |
| Nurrenbern, Noel | 3/8/2017 | $305.00 | 0.10 | $30.50 | Email Ms. Walters regarding collection of text messages |
| Charney, Brendan | 3/9/2017 | $395.00 | 0.10 | $39.50 | Supervise and coordinate translation of recordings |
| Nurrenbern, Noel | 3/9/2017 | $305.00 | 0.10 | $30.50 | Telephone call with Mr. Palmer regarding collecting text messages from phones |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/10/2017 | $685.00 | 1.30 | $890.50 | Telephone conference with CIR's translator regarding status of work and related issues and update B. Charney regarding same (.60); review status of issues and assist B. Charney to prepare summary outline of CIR's substantive motion (while motion to dismiss remains pending) (.70) |
| Charney, Brendan | 3/10/2017 | $395.00 | 1.50 | $592.50 | Research and outline early motion for summary judgment |
| Nurrenbern, Noel | 3/10/2017 | $305.00 | 4.40 | $1,342.00 | Travel to CIR and assist with download of text messages from Ms. Walters' and Mr. Smith's phones (3.90); confer with Mr. Bodenmann regarding same (.30); emails regarding same (.20) |
| Charney, Brendan | 3/12/2017 | $395.00 | 1.60 | $632.00 | Outline Motion for Summary Judgment (analyze and organize ███████████████████ |
| Charney, Brendan | 3/13/2017 | $395.00 | 2.80 | $1,106.00 | Research Motion for Summary Judgment ████████████████████████████ |
| Nurrenbern, Noel | 3/13/2017 | $305.00 | 0.60 | $183.00 | Send instructions to Litigation Support regarding processing of cell phone data (.20); prepare email to B. Charney regarding documents collected (.40) |
| Charney, Brendan | 3/14/2017 | $395.00 | 1.30 | $513.50 | Draft motion for summary judgment (outline arguments for each allegedly defamatory statement and for non-defamation tort claims) |
| Nurrenbern, Noel | 3/15/2017 | $305.00 | 1.70 | $518.50 | Prepare memo summarizing collection of text messages from phones (.70); send instructions to Litigation Support regarding collecting social media posts (.30); research social media accounts for data collection (.70) |
| Charney, Brendan | 3/16/2017 | $395.00 | 1.70 | $671.50 | Draft Motion for Summary Judgment |
| Charney, Brendan | 3/17/2017 | $395.00 | 4.70 | $1,856.50 | Draft Motion for Summary Judgment |
| Nurrenbern, Noel | 3/21/2017 | $305.00 | 0.50 | $152.50 | Emails with Litigation Support regarding collecting social media postings |
| Nurrenbern, Noel | 3/22/2017 | $305.00 | 0.20 | $61.00 | Emails regarding collecting text messages |
| Burke, Thomas | 3/29/2017 | $685.00 | 0.30 | $205.50 | Review resolution of fees issue regarding first Smith v. USDA FOIA request and approve terms of same |
| Nurrenbern, Noel | 4/10/2017 | $305.00 | 0.30 | $91.50 | Emails regarding text messages collection and processing |
| Burke, Thomas | 4/18/2017 | $685.00 | 0.70 | $479.50 | Review status and provide direction to B. Charney regarding new direction regarding translator and renewed efforts to secure investigative reports from USDA, DiFid and others |
| Charney, Brendan | 4/18/2017 | $395.00 | 0.40 | $158.00 | Call with T. Burke concerning strategy and next steps to obtain information through FOIA and defend case through early motion for summary judgment |
| Burke, Thomas | 5/9/2017 | $685.00 | 0.20 | $137.00 | Coordinate with B. Charney to begin search for new translator and other work to prepare for litigation once the Court rules on the motion to change venue/dismiss |
| Charney, Brendan | 5/9/2017 | $395.00 | 0.30 | $118.50 | Research to identify new translator |
| Burke, Thomas | 5/10/2017 | $685.00 | 0.20 | $137.00 | Outline stay and early MSJ issues to R. London for his feedback on draft pleadings |
| Charney, Brendan | 5/11/2017 | $395.00 | 1.20 | $474.00 | Work on engaging translator, including call and follow up correspondence with Mr. Mchombo, and draft translation agreement |
| Nurrenbern, Noel | 5/15/2017 | $305.00 | 0.40 | $122.00 | Research interviews by reporters in Malawi to send to translator |
| Nurrenbern, Noel | 5/16/2017 | $305.00 | 0.20 | $61.00 | Email Prof. Mchombo regarding audio files to translate |
| Charney, Brendan | 6/9/2017 | $395.00 | 0.20 | $79.00 | Correspond with Professor Mchombo in order to coordinate translation of evidence for summary judgment |
| Charney, Brendan | 6/12/2017 | $395.00 | 0.20 | $79.00 | Correspond with Prof. Mchombo regarding translation |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 6/13/2017 | $305.00 | 0.30 | $91.50 | Confer with B. Chandon and Prof. Mchombo regarding files to be translated |
| Charney, Brendan | 6/15/2017 | $395.00 | 0.60 | $237.00 | Work on processing and organizing documents obtained to corroborate article in order to present them as exhibits in support of defense of libel claims |
| Charney, Brendan | 6/27/2017 | $395.00 | 0.70 | $276.50 | Work on obtaining translations of interviews in Chichewa |
| Nurrenbern, Noel | 6/27/2017 | $305.00 | 2.10 | $640.50 | Analyze audio files for foreign language passages to send to translator and for interviews to be transcribed |
| Charney, Brendan | 6/28/2017 | $395.00 | 0.60 | $237.00 | Coordinate translation of interviews supporting regarding ████ |
| Nurrenbern, Noel | 6/28/2017 | $305.00 | 2.70 | $823.50 | Analyze audio files for foreign language passages to send to translator and for interviews to be transcribed (1.50); prepare chart of files for transcription and to set priority ranking (.70); review and edit transcription of file 1019 (.30); consult with Word Processing department about best ways to transcribe audio files for use as exhibits to court filings (.20) |
| Charney, Brendan | 6/29/2017 | $395.00 | 0.30 | $118.50 | Work on organizing and reviewing recordings of interviews |
| Charney, Brendan | 6/30/2017 | $395.00 | 0.80 | $316.00 | Coordinate and supervise transcription of interviews |
| Nurrenbern, Noel | 7/5/2017 | $305.00 | 3.70 | $1,128.50 | Analyze and edit certification form to be used with recordings (.40); review transcriptions of recordings and resolve questions regarding spellings, interviewees and illegible words (3.30) |
| Charney, Brendan | 7/6/2017 | $395.00 | 1.10 | $434.50 | Coordinate transcription of interviews and review and provide instructions to ensure quality control |
| Charney, Brendan | 7/6/2017 | $395.00 | 1.30 | $513.50 | Coordinate translation of interviews and review and provide instructions to ensure quality control |
| Nurrenbern, Noel | 7/6/2017 | $305.00 | 5.20 | $1,586.00 | Review transcriptions of recordings and resolve questions regarding spellings, interviewees and illegible words (4.60); communicate with client regarding priority of review of same (.20); prepare documents for Prof. Mchombo to translate (.40) |
| Charney, Brendan | 7/7/2017 | $395.00 | 0.60 | $237.00 | Work on translations |
| Nurrenbern, Noel | 7/7/2017 | $305.00 | 3.70 | $1,128.50 | Research tweets collected from client for B. Charney to review (.50); research agreements between USDA and Planet Aid for possible use in anti-SLAPP motion (2.20); continue reviewing transcriptions of recordings and resolve questions regarding spellings, interviewees and illegible words (1.00) |
| Charney, Brendan | 7/9/2017 | $395.00 | 1.30 | $513.50 | Analyze strategy, next steps, and timeline for SLAPP motion |
| Nurrenbern, Noel | 7/10/2017 | $305.00 | 3.70 | $1,128.50 | Review transcriptions of interviews 1017, 1054 and Harrison 1 to resolve questions regarding spellings, interviewees and illegible words |
| Nurrenbern, Noel | 7/11/2017 | $305.00 | 4.00 | $1,220.00 | Analyze and revise transcriptions of interviews with Harrison and Marko to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 7/12/2017 | $395.00 | 0.50 | $197.50 | Call with T. Burke to discuss strategy and next steps in CIR concerning SLAPP Motion, Motion to Re-transfer and documents to be obtained through FOIA |
| Nurrenbern, Noel | 7/12/2017 | $305.00 | 3.40 | $1,037.00 | Continue analyzing and revising transcriptions of interviews with Harrison and Jackson to resolve questions regarding spellings, interviewees and illegible words |
| Nurrenbern, Noel | 7/13/2017 | $305.00 | 1.40 | $427.00 | Continue analyzing and revising transcriptions of interviews with Jackson to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 7/18/2017 | $395.00 | 3.20 | $1,264.00 | Outline SLAPP Motion; research caselaw concerning ████████ |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 7/18/2017 | $305.00 | 4.20 | $1,281.00 | Review transcriptions of interviews of Patrick Goteka and Jackson Mtimbuka to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 7/19/2017 | $395.00 | 1.90 | $750.50 | Further work on SLAPP Motion |
| Charney, Brendan | 7/19/2017 | $395.00 | 0.30 | $118.50 | Coordinate translation of recordings |
| Charney, Brendan | 7/20/2017 | $395.00 | 0.30 | $118.50 | Work on translation of recordings |
| Charney, Brendan | 7/20/2017 | $395.00 | 2.60 | $1,027.00 | Outline of declarations to support further work on SLAPP Motion |
| Nurrenbern, Noel | 7/20/2017 | $305.00 | 3.20 | $976.00 | Review transcriptions of interviews of Jackson Mtimbuka and Patrick Goteka to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 7/21/2017 | $395.00 | 4.30 | $1,698.50 | Further prepare outline for SLAPP motion to gather information from CIR |
| Charney, Brendan | 7/21/2017 | $395.00 | 0.80 | $316.00 | Review documents produced by USAID in order to prepare to defend case and update memorandum of statements and draft SLAPP motion |
| Nurrenbern, Noel | 7/21/2017 | $305.00 | 4.60 | $1,403.00 | Review transcriptions of interviews of Patrick Goteka and Derrick Mbeta to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 7/24/2017 | $395.00 | 0.60 | $237.00 | Coordinate translation of recordings |
| Charney, Brendan | 7/24/2017 | $395.00 | 3.50 | $1,382.50 | Work on SLAPP Motion |
| Charney, Brendan | 7/24/2017 | $395.00 | 0.70 | $276.50 | Prepare for call with CIR team ▮▮▮▮▮▮▮▮▮▮ to prepare SLAPP motion |
| Charney, Brendan | 7/25/2017 | $395.00 | 2.90 | $1,145.50 | Call with Mrs. Smith, Ms. Walters and Mr. Rosenthal and Ms. Pyle concerning sources of information for reporting in order to prepare SLAPP motion (2.5); prepare for call (.40) |
| Charney, Brendan | 7/25/2017 | $395.00 | 0.80 | $316.00 | Draft memorandum summarizing call concerning sources and identifying next steps and strategic and legal considerations based on ▮▮▮▮▮▮▮▮ |
| Charney, Brendan | 7/25/2017 | $395.00 | 1.10 | $434.50 | Work on translation of recordings, including review translations from Prof. Mchombo and provide feedback |
| Charney, Brendan | 7/25/2017 | $395.00 | 3.30 | $1,303.50 | Further draft SLAPP Motion |
| Nurrenbern, Noel | 7/25/2017 | $305.00 | 5.90 | $1,799.50 | Participate in conference call with client regarding ▮▮▮ and key documents needed for SLAPP motion (2.4); research documents to be used in SLAPP motion (2.7); review and analyze additional recordings from client (.60); communicate with B. Charney regarding additional materials to review (.20) |
| Nurrenbern, Noel | 7/26/2017 | $305.00 | 6.90 | $2,104.50 | Review and analyze recordings and determine which should be transcribed (.80); communicate with Word Processing regarding same (.20); revise index of transcriptions (.50); review and analyze documents received from Mr. Smith to use in SLAPP motion (5.4) |
| Charney, Brendan | 7/27/2017 | $395.00 | 2.30 | $908.50 | Work on gathering and organizing ▮▮▮▮▮▮▮▮▮▮▮▮ to prepare SLAPP motion and supporting documents |
| Charney, Brendan | 7/27/2017 | $395.00 | 1.10 | $434.50 | Coordinate translation of recordings, including prepare confidentiality agreement, discuss process, quality control, and certification requirements with potential translation agencies |
| Charney, Brendan | 7/28/2017 | $395.00 | 0.70 | $276.50 | Coordinate translation of recordings |
| Nurrenbern, Noel | 7/28/2017 | $305.00 | 2.70 | $823.50 | Review and research ▮▮▮▮▮▮▮▮▮▮ for use in SLAPP motion (time reduced) |
| Nurrenbern, Noel | 8/1/2017 | $305.00 | 3.60 | $1,098.00 | Continue reviewing transcription of interview of ▮▮▮▮▮▮ to resolve questions regarding spellings, interviewees and illegible words |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/2/2017 | $685.00 | 0.60 | $411.00 | Telephone conference with Ms. Pyle regarding issues regarding her Supplemental Declaration in Support of CIR's Opposition to Plaintiffs' Motion to Transfer and follow-up on final issues regarding CIR's Opposition brief |
| Nurrenbern, Noel | 8/3/2017 | $305.00 | 5.80 | $1,769.00 | Review ███ prepared by Prof. Mchombo (1.10); prepare ███ add to database (.30); finish reviewing ███ (4.40) |
| Burke, Thomas | 8/4/2017 | $685.00 | 0.50 | $342.50 | Provide status update to Mr. Schaffer regarding ███. |
| Nurrenbern, Noel | 8/7/2017 | $305.00 | 3.60 | $1,098.00 | Review ███ |
| Burke, Thomas | 8/8/2017 | $685.00 | 1.80 | $1,233.00 | Provide ███ to Ms. Alexander (.30); further review and outline ███ (1.50) |
| Charney, Brendan | 8/8/2017 | $395.00 | 0.50 | $197.50 | Coordinate ███ and supervise ███ in order to prepare evidence for SLAPP Motion |
| Nurrenbern, Noel | 8/8/2017 | $305.00 | 4.60 | $1,403.00 | Review ███ (3.70); organize and send files to ███ (.90) |
| Charney, Brendan | 8/9/2017 | $395.00 | 0.70 | $276.50 | Call with T. Burke to discuss ███ and next steps for dispositive motion |
| Nurrenbern, Noel | 8/9/2017 | $305.00 | 5.40 | $1,647.00 | Review ███ to resolve questions regarding spellings, interviewees and illegible words |
| Nurrenbern, Noel | 8/10/2017 | $305.00 | 5.10 | $1,555.50 | Continue reviewing transcriptions of interviews of ███ to resolve questions regarding spellings, interviewees and illegible words |
| Nurrenbern, Noel | 8/11/2017 | $305.00 | 2.00 | $610.00 | Finish reviewing transcriptions of interviews of ███ and Akim Mvula to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 8/14/2017 | $395.00 | 5.80 | $2,291.00 | Review evidence and information provided by CIR and draft outline of witness declarations and documentary evidence to submit in support of SLAPP motion |
| Burke, Thomas | 8/15/2017 | $685.00 | 1.50 | $1,027.50 | Review and initial analysis of list of potential witnesses and evidence to support CIR's anti-SLAPP motion and follow-up with B. Charney regarding issues regarding same |
| Charney, Brendan | 8/15/2017 | $395.00 | 6.70 | $2,646.50 | Review documents to prepare evidence for SLAPP motion (3.50); research to prepare arguments in support of SLAPP Motion (3.2) |
| Burke, Thomas | 8/16/2017 | $685.00 | 1.20 | $822.00 | Provide case background information to A. Doran (1.20) |
| Charney, Brendan | 8/16/2017 | $395.00 | 4.20 | $1,659.00 | Review documents to prepare SLAPP motion (3.50); review upcoming article concerning Panama Papers in order to identify helpful evidence for SLAPP Motion (.70) |
| Kumar, Ambika | 8/16/2017 | $515.00 | 0.00 | $0.00 | Call with T. Burke regarding background and status (No Charge) |
| Charney, Brendan | 8/17/2017 | $395.00 | 1.90 | $750.50 | Attention to translation of recordings to prepare to submit in connection with SLAPP motion (.10); review information and documents in article concerning Planet Aid chairman Norling to prepare SLAPP motion (1.80) |
| Nurrenbern, Noel | 8/17/2017 | $305.00 | 0.60 | $183.00 | Prepare additional files for ALS to transcribe; review and analyze transcripts received from ALS |
| Burke, Thomas | 8/18/2017 | $685.00 | 0.80 | $548.00 | Respond to correspondence from Mr. Sam Rosenthal and follow-up telephone conference and exchange of communications with Ms. Pyle regarding intimidation issues and handling of same in light of Mr. Rosenthal's correspondence |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/18/2017 | $395.00 | 1.20 | $474.00 | Review documents and update list of evidence in order to prepare SLAPP motion |
| Nurrenbern, Noel | 8/18/2017 | $305.00 | 3.30 | $1,006.50 | Review transcriptions of interviews of Derrick Ndamyo and Harrison Longwe to resolve questions regarding spellings, interviewees and illegible words |
| Charney, Brendan | 8/21/2017 | $395.00 | 5.40 | $2,133.00 | Prepare for upcoming meetings among DWT team and CIR to discuss strategy and evidence for SLAPP Motion (.60); review documents to prepare SLAPP Motion (4.80) |
| Nurrenbern, Noel | 8/21/2017 | $305.00 | 0.30 | $91.50 | Prepare additional files for translation for ALS |
| Charney, Brendan | 8/22/2017 | $395.00 | 7.10 | $2,804.50 | Draft SLAPP Motion (factual and procedural background section) (4.30); review documents to prepare SLAPP Motion (2.80) |
| Burke, Thomas | 8/23/2017 | $685.00 | 0.80 | $548.00 | Further review of memorandum of potential declarants to support CIR's Anti-SLAPP motion and outline meetings with DWT and client teams regarding same |
| Charney, Brendan | 8/23/2017 | $395.00 | 6.10 | $2,409.50 | Draft SLAPP Motion (draft legal rules and argument for ███████████████████████████████ ██████████████████████████████████████████) |
| Kumar, Ambika | 8/23/2017 | $515.00 | 0.20 | $103.00 | Call with T. Burke regarding strategy |
| Burke, Thomas | 8/24/2017 | $685.00 | 1.30 | $890.50 | Conferences with A. Doran and L. Handman ███████████████████████ (1.30) |
| Charney, Brendan | 8/24/2017 | $395.00 | 5.20 | $2,054.00 | Review documents and annotations provided by Mr. Smith and analyze same to draft SLAPP Motion and identify ██████████████████████████████ for submission in support of SLAPP Motion (1.70); draft SLAPP Motion (factual background) (2.70); draft summary of logistical issues with respect to organizing, analyzing, translating, and authenticating evidence in support of SLAPP Motion, outline of action items, and correspond with T. Burke and A. Doran concerning same in preparation for strategy call (.80) |
| Kumar, Ambika | 8/24/2017 | $515.00 | 2.30 | $1,184.50 | Review background materials and call with T. Burke regarding strategy regarding anticipated anti-SLAPP motion |
| Nurrenbern, Noel | 8/24/2017 | $305.00 | 1.00 | $305.00 | Confer with B. Charney regarding upcoming tasks for motion (.20); send transcript to Ms. Zaghi for translation (.20); review and analyze documents linked in articles on Petersen (.60) |
| Burke, Thomas | 8/25/2017 | $685.00 | 1.00 | $685.00 | Brief preparation for and lead DWT strategy discussion regarding anticipated anti-SLAPP motion (and declarations work for same) |
| Charney, Brendan | 8/25/2017 | $395.00 | 5.30 | $2,093.50 | Legal research concerning SLAPP Motion ████████████████████████████████████████ ████████████ on disclosed facts) (2.10); review documents and information sent by Mr. Matt Smith to prepare SLAPP Motion (.80); draft SLAPP Motion (factual background) (1.20); call with T. Burke and A. Doran to discuss strategy and next steps to prepare Motion to Stay, Motion for protective order to protect CIR's confidential information, SLAPP Motion, and supporting documents including declarations (1.20) |
| Kumar, Ambika | 8/25/2017 | $515.00 | 1.20 | $618.00 | Call with T. Burke and B. Charney regarding SLAPP strategy and evidentiary support |
| Nurrenbern, Noel | 8/25/2017 | $305.00 | 4.40 | $1,342.00 | Review and analyze documents linked in articles on Planet Aid (3.90); prepare documents to add to database (.50) |
| Charney, Brendan | 8/26/2017 | $395.00 | 0.90 | $355.50 | Correspond with CIR team regarding strategy and next steps for gathering evidence and declarations in support of SLAPP Motion (0.4); coordinate meeting to strategize and discuss evidence to submit in support of SLAPP Motion (0.2); coordinate organization of documents provided by Mr. Matt Smith (0.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/28/2017 | $685.00 | 1.00 | $685.00 | Telephone conference with Ms Pyle regarding status and work being done by Mr. Smith and Ms. Walters to assist with anticipated anti-SLAPP motion (.20); review current issues regarding ███ ████████ and provide guidance to B. Charney regarding Mr. Smith's response to same (.80) |
| Charney, Brendan | 8/28/2017 | $395.00 | 4.50 | $1,777.50 | Work on issues concerning evidence to submit in support of SLAPP Motion, including correspond with CIR team concerning location of witnesses and process for obtaining their declarations, correspond with CIR team concerning preservation of evidence and documents linked to in reporting; and work on identification, organization, and review of documents to be submitted as exhibits (3.20); Call with T. Burke to discuss strategy and next steps concerning declarations, evidence, and guidance to Mr. Smith concerning contact with individuals in Africa (.30); Call with Mr. Matt Smith concerning witness declarations, further information gathering, and contact with individuals in Malawi (.30); Work on gathering and presenting articles and government reports concerning Plaintiff and related entities (.70) |
| Kumar, Ambika | 8/28/2017 | $515.00 | 0.20 | $103.00 | Call with T. Burke regarding strategy on obtaining declarations (.20) |
| Nurrenbern, Noel | 8/28/2017 | $305.00 | 1.90 | $579.50 | Confer with B. Charney regarding locating key documents (.20); confer with Litigation Support regarding setting up Case Notebook database (.20); research documents for use in motion to strike (1.50) |
| Burke, Thomas | 8/29/2017 | $685.00 | 1.40 | $959.00 | Further work to secure Milawi legal contact to work with CIR (.70); review and respond to correspondence from B. Charney regarding preparations for anti-SLAPP motion (including scheduling of meetings with clients) (.30); exchange of communications and follow-up telephone conference with Ms. Pyle regarding status (.40) |
| Charney, Brendan | 8/29/2017 | $395.00 | 4.30 | $1,698.50 | Attention to coordinating translation of recordings and documents to prepare evidence for SLAPP Motion (.30); analyze document production and correspond with CIR team concerning identification of most important documents (1.20); review documents to prepare SLAPP Motion (1.50); review recent libel caselaw to draft SLAPP motion (.50); Review dossier of materials and narrative from Mr. Matt Smith sent to financial expert to prepare for meeting concerning evidence to submit in support of SLAPP motion (0.80) |
| Nurrenbern, Noel | 8/29/2017 | $305.00 | 0.50 | $152.50 | Confer with J. Cygnor regarding tasks for motion to strike (.30); confer with B. Charney regarding finding key documents (.20) |
| Burke, Thomas | 8/30/2017 | $685.00 | 0.80 | $548.00 | Further work and exchange of communications regarding potential leads for local counsel to retain in Malawi (.50); assist to coordinate meetings with clients in SF on 9/5 & 6 and related planning (.30) |
| Charney, Brendan | 8/30/2017 | $395.00 | 4.60 | $1,817.00 | Coordinate scheduling logistics, agenda, and preparation of documents for meeting to strategize and identify evidence to submit in support of SLAPP Motion (0.80); review documents to identify evidence to submit in support of SLAPP Motion (3.80) |
| Nurrenbern, Noel | 8/30/2017 | $305.00 | 2.70 | $823.50 | Confer with B. Charney regarding key documents for motion (.30); research key documents in outline for motion (2.40) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/31/2017 | $685.00 | 2.70 | $1,849.50 | Telephone conference with Ms. Jansen Reventlow regarding ███████████ logistics (.70); further review of key materials for potential supporting declarations and follow-up conferences with B. Charney regarding materials to be reviewed with the clients on 9/5 & 6 (2.00) (time reduced) |
| Charney, Brendan | 8/31/2017 | $395.00 | 3.60 | $1,422.00 | Attention to retaining Malawian attorney and vetting of conflicts (.10); Attention to sequence and strategy for obtaining declarations in support of SLAPP motion (.70); Calls with T. Burke to discuss agenda, action items, and goals for meeting to discuss evidence to prepare for SLAPP Motion (.80); Prepare agenda for upcoming meeting with CIR team, including review documents provided by Mr. Matt Smith and develop list of issues concerning documents and declarations to be submitted in connection with preparation of SLAPP Motion (2.00) (time reduced) |
| Nurrenbern, Noel | 8/31/2017 | $305.00 | 6.90 | $2,104.50 | Research documents referenced in memo on SLAPP motion; confer with B. Charney regarding same (3.10); continue reviewing and editing transcriptions of interviews of Harrison Longwe (2.70); prepare list of foreign language documents needing translation (1.10) |
| Burke, Thomas | 9/1/2017 | $685.00 | 3.20 | $2,192.00 | Telephone conference with Ms. Pyle regarding issues and proposed agenda/goals for 9/5 & 9/6 meetings in San Francisco (.20) provide further guidance to B. Charney regarding organization of materials during 9/5 & 9/6 meetings in San Francisco and review and preparation for same (3.00) |
| Charney, Brendan | 9/1/2017 | $395.00 | 5.60 | $2,212.00 | Call with M. Smith to discuss documents and declarations to submit in support of SLAPP Motion (0.4); prepare agenda for meeting to strategize and discuss evidence to submit in support of SLAPP Motion (2.2); coordinate meeting to strategize and discuss evidence to submit in support of SLAPP Motion (.4); coordinate organization of documents provided by Mr. Matt Smith (.3); call with T. Burke to discuss strategy and next steps in CIR case following Court's order continuing hearing and in advance of meeting to discuss evidence (.2); draft SLAPP Motion ███████████████████ ████████████████████████████ (2.1) |
| Nurrenbern, Noel | 9/1/2017 | $305.00 | 5.80 | $1,769.00 | Review key documents and apply issue tags (2.0); review and analyze new documents received from Matt Smith and apply issue tags (3.8) |
| Charney, Brendan | 9/4/2017 | $395.00 | 3.30 | $1,303.50 | Prepare for meeting with CIR team and draft and finalize agenda (2.7); draft SLAPP Motion (update discussion of articles to reflect documents linked to within articles in order to show facts disclosed to reader) (.6) |
| Nurrenbern, Noel | 9/4/2017 | $305.00 | 3.70 | $1,128.50 | Continue reviewing and analyzing new documents received from Matt Smith and applying issue tags for use in SLAPP motion |
| Burke, Thomas | 9/5/2017 | $685.00 | 8.70 | $5,959.50 | Brief preparation for and lead discussions with CIR clients (Ms. Pyle, Ms. Walters, Mr. Smith and Mr. Rosenthal) and N. Nurrenbern and B. Charney to identify key documents and potential declarants to support CIR's anticipated anti-SLAPP motion |
| Charney, Brendan | 9/5/2017 | $395.00 | 7.80 | $3,081.00 | Meeting with T. Burke, CIR team to identify and discuss evidence to submit in support of SLAPP motion |
| Kumar, Ambika | 9/5/2017 | $515.00 | 3.80 | $1,957.00 | Participate in meeting via phone with clients, T. Burke, and B. Charney (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 9/5/2017 | $305.00 | 8.20 | $2,501.00 | Attend meeting with client regarding key documents and testimony for SLAPP motion (7.2); prepare list of potential key documents (1.0) |
| Burke, Thomas | 9/6/2017 | $685.00 | 8.20 | $5,617.00 | Further lead conference with CIR clients (Ms. Walters, Mr. Smith and Mr. Rosenthal) with B. Charney and N. Nurrenbern to discuss potential declarants and documents to support CIR's anticipated anti-SLAPP motion (6.20); conference with Mr. Rosenthal regarding logistics and related issues of securing declarations on multiple continents and in Malawi in particular (.80); conferences with N. Nurrenbern, B. Charney and A. Doran regarding assessments of CIR potential witnesses, technical issues for continuing work with CIR's investigation database and logistics and strategy for drafting and securing executed declarations overseas (1.20) |
| Charney, Brendan | 9/6/2017 | $395.00 | 8.80 | $3,476.00 | Meeting with T. Burke, CIR team to identify and discuss evidence to submit in support of SLAPP motion (7.7); augment and organize notes following two days of meetings and outline next steps (.8); call with T. Burke and A. Doran to debrief, discuss strategy and identify next steps following meeting (.3) |
| Kumar, Ambika | 9/6/2017 | $515.00 | 2.20 | $1,133.00 | Participate in meeting with clients, T. Burke, and B. Charney (time reduced) |
| Nurrenbern, Noel | 9/6/2017 | $305.00 | 7.40 | $2,257.00 | Attend meeting with client regarding key documents and testimony for SLAPP motion (6.6); prepare interviews of key witnesses for T. Burke to review (.5); email with B. Charney regarding additional research needed (.3) |
| Burke, Thomas | 9/7/2017 | $685.00 | 2.20 | $1,507.00 | Follow-up work post-client meetings (annotate meeting notes, further refine key facts for each fact witnesses and timing and logistical issues regarding communicating with same, and initial review of draft declarations of Ms. Walters and Mr. Smith) |
| Charney, Brendan | 9/7/2017 | $395.00 | 3.20 | $1,264.00 | Draft plan and outline for discrete steps to take concerning information gathering following strategy meeting with CIR team to plan submission of evidence in support of SLAPP motion (.8); draft outline of declarations and evidence to submit in support of SLAPP motion, including outline topics to be included in each declarant's declaration, outline documents to be submitted to show substantial truth of each category of challenged statement, and identify declarants who will authenticate each document (2.4) |
| Burke, Thomas | 9/8/2017 | $685.00 | 0.90 | $616.50 | Brief factual research and series of correspondence with potential Malawi-based legal counsel |
| Nurrenbern, Noel | 9/8/2017 | $305.00 | 0.20 | $61.00 | Email J. Cygnor regarding factual research tasks for SLAPP motion |
| Burke, Thomas | 9/11/2017 | $685.00 | 2.10 | $1,438.50 | Further factual research and exchange of correspondence with four potential local counsel candidates in Malawi and follow-up (by telephone and email) with same (1.50); telephone conference with Ms. Pyle regarding status, CIR's response to most recent retraction demand and anticipated next steps to support anticipated anti-SLAPP motion (.60) |
| Charney, Brendan | 9/11/2017 | $395.00 | 2.80 | $1,106.00 | Draft outline of declarations and evidence to submit in support of SLAPP motion, including outline topics to be included in each declarant's declaration, outline documents to be submitted to show ██████████ of each category of challenged statement, and identify declarants who will authenticate each document |
| Nurrenbern, Noel | 9/11/2017 | $305.00 | 4.40 | $1,342.00 | Finish reviewing transcription of interview of Harrison Longwe to resolve questions regarding spellings and illegible words (2.8); prepare translations for T. Burke to review (.4); begin review and editing of interview of Flossy Yobe (1.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/12/2017 | $685.00 | 0.80 | $548.00 | Provide guidance to B. Charney regarding follow-up to recent client background meeting and selection of potential declarants and his review of LA extradition document collection (.30); conference with N. Segal regarding strategy issues ███████████████████████ supporting declarations for anticipated anti-SLAPP motion (.50) |
| Charney, Brendan | 9/12/2017 | $395.00 | 4.20 | $1,659.00 | Draft outline of declarations and evidence to submit in support of SLAPP motion, including outline topics to be included in each declarant's declaration, outline documents to be submitted to show substantial ████████████████████████, and identify declarants who will authenticate each document |
| Nurrenbern, Noel | 9/12/2017 | $305.00 | 2.50 | $762.50 | Finish reviewing transcriptions of interviews of Flossy Yobe to resolve questions regarding spellings and illegible words (2.3); emails with J. Cygnor regarding review of extradition files (0.2) |
| Burke, Thomas | 9/13/2017 | $685.00 | 2.40 | $1,644.00 | Further correspondence with potential Malawi-based counsel (.2); further review detailed draft declarations of Mr. Smith and Ms. Walters for revision to support anticipated anti-SLAPP motion and related follow-up (2.2) |
| Charney, Brendan | 9/13/2017 | $395.00 | 4.70 | $1,856.50 | Coordinate organization of documents in order to prepare exhibits in support of SLAPP Motion (.3); correspond with Ms. Victoria Baranetsky concerning background of case (.1); review court file pertaining to extradition of Amdi Petersen in order to identify pertinent facts and excerpts to include in SLAPP Motion (4.3) |
| Nurrenbern, Noel | 9/13/2017 | $305.00 | 1.50 | $457.50 | Review and identify Danish court documents (1.1); email B. Charney regarding same (.2); email Z. Smith regarding additional documents needed to collect (.2) |
| Charney, Brendan | 9/14/2017 | $395.00 | 3.90 | $1,540.50 | Correspond with CIR team concerning next steps to gather evidence for SLAPP Motion (.1); Review extradition documents to identify evidence for SLAPP motion (3.8) |
| Nurrenbern, Noel | 9/14/2017 | $305.00 | 1.40 | $427.00 | Review files of key documents received from Mr. Smith and apply issue tags (1.2); confer with B. Charney regarding video files (.2) |
| Charney, Brendan | 9/15/2017 | $395.00 | 4.60 | $1,817.00 | Review extradition documents and draft memorandum summarizing evidence from extradition file to submit in support of SLAPP motion (4.2); coordinate organization of documents and translation of same in order to prepare evidence for SLAPP Motion (.4) |
| Nurrenbern, Noel | 9/15/2017 | $305.00 | 5.90 | $1,799.50 | Review files of key documents received from Mr. Smith and apply issue tags (5.6); emails to translation services regarding Danish files to translate (.3) |
| Burke, Thomas | 9/18/2017 | $685.00 | 0.30 | $205.50 | Telephone conference with B. Charney regarding next steps to prepare Malawi sourced declarations and related issues |
| Charney, Brendan | 9/18/2017 | $395.00 | 6.20 | $2,449.00 | Call with T. Burke to discuss strategy for SLAPP brief and next steps (.3); Coordinate review of documents and organization of Mr. Smith's notes and initial commentary in order to prepare declaration in support of SLAPP motion (.4); review transcript of interview with Jackson Mtimbuka and pertinent articles in order to prepare draft declaration of Jackson Mtimbuka in support of SLAPP motion (3.8); draft declaration of Jackson Mtimbuka in support SLAPP motion (1.7) |
| Nurrenbern, Noel | 9/18/2017 | $305.00 | 5.60 | $1,708.00 | Review transcription of interview of Andrew Chalamandai to resolve questions regarding spellings and illegible words (3.8); research reporter notes of key points from interview with Harrison Longwe (1.8) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/19/2017 | $685.00 | 0.20 | $137.00 | Exchange of communications with Ms. Pyle regarding her and Mr. Rosenthal's draft declarations in support of anticipated anti-SLAPP motion |
| Charney, Brendan | 9/19/2017 | $395.00 | 2.60 | $1,027.00 | Review notes, interview transcripts, and articles in order to draft declaration of Jackson Mtimbuka |
| Nurrenbern, Noel | 9/19/2017 | $305.00 | 4.60 | $1,403.00 | Research reporter notes of key points from interviews of Harrison Longwe and Jackson Mtimbuka |
| Charney, Brendan | 9/20/2017 | $395.00 | 5.00 | $1,975.00 | Correspond with N. Nurrenbern and Mr. Matt Smith concerning information from Danish prosecution to gather to draft SLAPP motion (.2); review articles and transcripts of interviews of Jackson Mtimbuka to identify additional transcripts and information go gather and/or include in declaration (1.2); draft declaration of Jackson Mtimbuka (3.5); call with T. Burke to discuss strategy and next steps for declarations (.1) |
| Nurrenbern, Noel | 9/20/2017 | $305.00 | 5.00 | $1,525.00 | Research notes and summaries of witnesses Marko Zebiah and Patrick Goteka |
| Burke, Thomas | 9/21/2017 | $685.00 | 0.80 | $548.00 | Address terms of engagement letters with Malawi counsel (.20); review proposed list of declarants to support CIR's anticipated anti-SLAPP motion and respond to issues raised by same (.50); follow-up exchange of communications with Ms. Baranetsky regarding additional background information needed (.10) |
| Charney, Brendan | 9/21/2017 | $395.00 | 1.20 | $474.00 | Coordinate identification of declarants and documentary support for each allegedly defamatory statement, including correspondence with N. Nurrenbern, Mr. Matt Smith, and Ms. Amy Pyle, and revision and prioritization of outline of next steps |
| Nurrenbern, Noel | 9/21/2017 | $305.00 | 3.90 | $1,189.50 | Research quotes from Jackson Mtimbuka used in story (1.2); research notes and summaries of witness Patrick Goteka (2.5); email Ms. Zaghi regarding translating Danish document (.2) |
| Burke, Thomas | 9/22/2017 | $685.00 | 0.80 | $548.00 | Review new information from Mr. Smith and respond to his concern about expediting declarations for Malawi declarants and related follow-up |
| Charney, Brendan | 9/22/2017 | $395.00 | 0.60 | $237.00 | Coordinate review, transcription, translation, and organization of documents and transcripts to be included as exhibits in support of SLAPP Motion |
| Nurrenbern, Noel | 9/22/2017 | $305.00 | 5.70 | $1,738.50 | Review transcription of interview of Johnny Kamwendo to resolve questions regarding spellings (2.7), interviewees and illegible words; email Mr. Smith regarding email collection from Ms. George (.2); research and organize additional transcriptions of interviews taken in Africa (1.8); confer with B. Charney regarding translation costs (.2); begin Google translation of Danish prosecution document (.8) |
| Charney, Brendan | 9/25/2017 | $395.00 | 0.70 | $276.50 | Coordinate drafting of witness declarations, including review notes, articles, and communications with client in order to confirm priority order for drafting declarations |
| Nurrenbern, Noel | 9/25/2017 | $305.00 | 6.20 | $1,891.00 | Research notes and summaries regarding Witness Chibwani, Naila Ahmed, and Christopher Banda (5.3); continue preparing Google translation of Danish document prosecution document (.9) |
| Charney, Brendan | 9/26/2017 | $395.00 | 0.80 | $316.00 | Coordinate and outline drafts of declarations for African sources |
| Nurrenbern, Noel | 9/26/2017 | $305.00 | 4.20 | $1,281.00 | Confer with J. Cygnor regarding tasks (.2); research interview tapes that are missing (.7); email B. Charney regarding same (.2); research notes and summaries regarding F. Nyamuranga, A. Mvlua and D. Mpeta (3.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 9/27/2017 | $395.00 | 1.60 | $632.00 | Review additional transcripts of interviews and work on declaration of Jackson Mtimbuka (.8); work on declaration of Harrison Longwe (.8) |
| Nurrenbern, Noel | 9/27/2017 | $305.00 | 3.20 | $976.00 | Research notes and summaries regarding ▮▮▮ (2.6); confer with J. Hubbard regarding transcriptions of audio interviews (.2); update chart regarding same (.4) |
| Burke, Thomas | 9/28/2017 | $685.00 | 1.60 | $1,096.00 | Review recent updates regarding status of requested information from Malawi to support CIR's anticipated anti-SLAPP motion and follow-up telephone conference with Mr. Smith regarding logistics of obtaining declarants in Malawi and follow-up email correspondence regarding same (1.2); telephone conference with B. Charney regarding status of various projects to support anti-SLAPP motion and related scheduling (.4) |
| Charney, Brendan | 9/28/2017 | $395.00 | 1.40 | $553.00 | Call with T. Burke to discuss next steps for gathering declarations and information (.5); attention to action items for M. Smith in connection with gathering and organizing information to defend case (.3); review transcripts of recordings and work on declaration of Jackson Mtimbuka (.6) |
| Nurrenbern, Noel | 9/28/2017 | $305.00 | 2.30 | $701.50 | Research notes and summaries regarding ▮▮▮ and M. Munthali |
| Burke, Thomas | 9/29/2017 | $685.00 | 2.40 | $1,644.00 | Further coordinate work on declarations to support CIR's anticipated anti-SLAPP motion including refinement of criteria of information to include/exclude from each and prioritization of declarants (1.3) ; exchange of communications with Mr. Smith regarding coordinating the Malawi declarants (.6); exchange of communications with Mr. Anigwira regarding prioritization of Malawi declarants and follow-up correspondence to CIR's Malawi legal counsel to coordinate telephone conference to discuss logistics (.5) |
| Nurrenbern, Noel | 9/29/2017 | $305.00 | 0.90 | $274.50 | Revise list of transcriptions (.4); prepare new transcriptions for attorneys to review (.5) |
| Nurrenbern, Noel | 10/1/2017 | $305.00 | 3.00 | $915.00 | Research notes and summaries for potential witnesses Enock Chikaonda, ▮▮▮ and Britta Junge to support anti-SLAPP motion declarations |
| Burke, Thomas | 10/2/2017 | $685.00 | 0.70 | $479.50 | Review and respond to correspondence from CIR's Malawi-retained counsel and work to coordinate telephone conference for 10/3 |
| Charney, Brendan | 10/2/2017 | $395.00 | 0.40 | $158.00 | Attention to gathering and organization of documents and evidence to be submitted in support of SLAPP Motion |
| Nurrenbern, Noel | 10/2/2017 | $305.00 | 2.10 | $640.50 | Finish researching notes and summaries regarding witness B. Junge (0.5); research notes regarding witness ▮▮▮ to support anti-SLAPP motion declarations (1.6) |
| Burke, Thomas | 10/3/2017 | $685.00 | 1.40 | $959.00 | Brief preparation for and lead short telephone conference with Ms. Pyle, Mr. Smith and B. Charney, and Mr. Smith to discuss the coordination of fact witness declarations in Malawi and series of follow-up emails to re-schedule same in light of the non-participation of CIR retained Malawi counsel (.50 ) (time reduced); exchange of communications with Ms. Pyle regarding "cost" issues for shipping key documents from Malawi and coordinate DWT's assistance regarding same (.10) (no charge); telephone conference with Ms. Baranetsky regarding status (.20); further assist regarding issues regarding CIR declarations (Malawi witnesses) including associated reading of Mr. Smith's notes regarding same (.70) (time reduced) |
| Burke, Thomas | 10/4/2017 | $685.00 | 0.40 | $274.00 | Provide drafting guidelines to A. Doran and B. Charney regarding the preparation of declarations to support CIR's anticipated anti-SLAPP motion |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 10/4/2017 | $395.00 | 1.10 | $434.50 | Attention to logistical and security issues in sending valuable hard-copy evidence from Africa to USA (0.3); attention to setting up teleconference among CIR team, US attorneys and African attorneys and witnesses to maximize efficiency and clarity of meeting (0.2) (no charge); call with T. Burke and A. Doran regarding strategy and logistics for drafting and executing declarations (0.4); attention to creation of appendix of third-party articles concerning Plaintiff to submit in support of SLAPP motion (0.4) |
| Charney, Brendan | 10/4/2017 | $395.00 | 1.50 | $592.50 | Work on drafting declarations in support of SLAPP motion (revise declaration of Jackson Mtimbuka, draft declaration of Harrision Longwe, and review and address discrepancies in list sent by Mr. Kandani Ngwira) |
| Kumar, Ambika | 10/4/2017 | $515.00 | 0.80 | $412.00 | Call with T. Burke and B. Charney regarding drafting declarations and draft template for same |
| Nurrenbern, Noel | 10/4/2017 | $305.00 | 1.40 | $427.00 | Research notes and documents regarding potential declarants R. Goldstein, S. Elahi, and J. Alvested |
| Charney, Brendan | 10/5/2017 | $395.00 | 4.40 | $1,738.00 | Attention to gathering of evidentiary materials in Malawi (0.3); attention to logistics of telecommunications with African participants (0.4); work on priority list of declarants to address and resolve ████████████████████ to incorporate information sent by Mr. Matt Smith (0.5); review Mr. Matt Smith's annotations to May 23 article to outline evidence and declarations needed to prepare SLAPP Motion (1.1); draft and revise declaration of Jackson Mtimbuka based on Mr. Matt Smith's annotations and additional transcripts (2.1) |
| Burke, Thomas | 10/6/2017 | $685.00 | 2.20 | $1,507.00 | Review and provide detailed response to Mr. Smith's questions and suggestions regarding logistics regarding Malawi witnesses (.60) (time reduced); review and analysis of factual issues raised by key Malawi fact witnesses and what essential information to include in their draft declarations (1.60) (time reduced) |
| Charney, Brendan | 10/6/2017 | $395.00 | 6.30 | $2,488.50 | Work on declaration of Jackson Mtimbuka (section addressing ███████████████) (2.8); review additional transcripts in conjunction with articles in order to draft declaration of Jackson Mtimbuka (1.2); attention to appendix of third-party articles concerning Plaintiff to submit in support of SLAPP motion (0.6); call with T. Burke to discuss strategy and next steps (0.5); attention to Danish court file and extradition documents (0.1); work on SLAPP motion ███████████ (0.6); gather and review ████████████████, analyze strategic considerations and identify appropriate and helpful language (0.5) |
| Nurrenbern, Noel | 10/6/2017 | $305.00 | 3.30 | $1,006.50 | Organize additional documents received from Mr. Smith to add to database (1.2); review and organize transcriptions for attorneys to review (1.4); revise index of same (0.3); research extradition documents for T. Burke to review (0.4) |
| Charney, Brendan | 10/8/2017 | $395.00 | 1.80 | $711.00 | Review transcripts of interviews of Harrison Longwe along with articles challenged by Complaint in order to draft declaration of Harrison Longwe, and draft declaration |
| Charney, Brendan | 10/9/2017 | $395.00 | 1.20 | $474.00 | Review ████████████████ identified by M. Smith in order to identify most pertinent sections to translate and submit in support of SLAPP motion |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 10/9/2017 | $305.00 | 6.00 | $1,830.00 | Review and organize transcripts to load to database (0.8); research notes and summaries regarding witnesses I. Chitosi, C. Malabwe, and S. Crookshank to support anti-SLAPP motion declarations (5.2) |
| Burke, Thomas | 10/10/2017 | $685.00 | 1.10 | $753.50 | Further coordinate and lead telephone conference with Mr. Kandani, Milawai-based counsel, Mr. Smith, B. Charney and Ms. Pyle regarding logistics for Malawi-based fact witnesses and follow-up with counsel regarding logistical issues (.70); telephone conference with B. Charney regarding further issues regarding Malawi witnesses and further items to receive from Mr. Smith (.40) |
| Charney, Brendan | 10/10/2017 | $395.00 | 4.70 | $1,856.50 | Call with African local counsel, T. Burke and CIR team to discuss logistics for declarations to submit in support of SLAPP motion (.70); call with T. Burke to discuss revisions to Mtimbuka declaration, and strategy and next steps with respect to gathering additional declarations (.30); review challenged articles to ▮▮▮▮▮▮▮▮▮▮ needed to draft declarations and outline SLAPP motion (.60); draft Declaration of Harrison Longwe (3.10) |
| Nurrenbern, Noel | 10/10/2017 | $305.00 | 0.00 | $0.00 | Email Ms. Zaghi regarding translating ▮▮▮▮▮▮ (no charge) |
| Burke, Thomas | 10/11/2017 | $685.00 | 0.20 | $137.00 | Further analysis of issues telephone conference with Ms. Pyle regarding logistics for securing Malawi-based fact declarations and ▮▮▮▮▮▮ (time reduced) |
| Charney, Brendan | 10/11/2017 | $395.00 | 5.90 | $2,330.50 | Coordinate and supervise work on appendix of news articles concerning Plaintiffs to submit in support of MSJ (0.7); attention to exemplars and most effective template language for declarations for writers, editors, fact-checkers and other employees of CIR (1.4); review challenged articles in order to ▮▮▮▮▮▮▮▮ (0.7); integrate information provided by Mr. Matt Smith into outline of declarations and evidence, coordinate translation of documents identified by Mr. Matt Smith, cross-reference e-mails from Mr. Smith with to-do list to identify additional outstanding tasks, and send follow up e-mail to Ms. Amy Pyle (2.4); work on declaration of Harrison Longwe, including review transcripts of interviews (0.7) |
| Kumar, Ambika | 10/11/2017 | $515.00 | 0.00 | $0.00 | Call with T. Burke regarding declaration drafting (no charge) |
| Nurrenbern, Noel | 10/11/2017 | $305.00 | 4.30 | $1,311.50 | Organize transcript files (0.3); research notes and summaries for witnesses M. Mkandawire, A. Chalamanda, A. Seleman to support anti-SLAPP motion declarations (4.0) |
| Charney, Brendan | 10/12/2017 | $395.00 | 1.80 | $711.00 | Review transcripts of Harrison Longwe in order to draft Mr. Longwe's declaration |
| Burke, Thomas | 10/13/2017 | $685.00 | 0.50 | $342.50 | Attention to status of preparing supporting all Malawi and non-US based declarations and attention to key issues raised for same (from B. Charney) and provide further direction and coordination of same (time reduced) |
| Charney, Brendan | 10/13/2017 | $395.00 | 3.70 | $1,461.50 | Draft declaration of Harrison Longwe, including review and cross reference articles, Complaint, and transcripts of interviews (3.2); draft e-mail to A. Pyle regarding interview of Harrison Longwe (0.5) |
| Nurrenbern, Noel | 10/13/2017 | $305.00 | 2.30 | $701.50 | Review Danish documents and prepare google translations (1.5); research same documents in database and apply issue tags (0.8) |
| Charney, Brendan | 10/15/2017 | $395.00 | 4.80 | $1,896.00 | Work on declaration of Harrison Longwe (review financial documents in connection with articles and notes from Mr. Smith in order to ▮▮▮▮▮▮▮▮▮▮▮ |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 10/16/2017 | $685.00 | 0.20 | $137.00 | Review and approve update to Ms. Pyle regarding ███████████████ regarding Malawi witness declaration for anti-SLAPP motion (time reduced) |
| Charney, Brendan | 10/16/2017 | $395.00 | 7.30 | $2,883.50 | Work on declaration of Harrison Longwe, including ████████████████████████████████████████████ (4.7); review financial documents provided by Matt Smith to identify additional evidence to submit in support of SLAPP Motion (1.8); review Danish court documents to identify documents to submit in support of SLAPP motion (0.8) |
| Nurrenbern, Noel | 10/16/2017 | $305.00 | 4.10 | $1,250.50 | Research and organize documents regarding witness H. Longwe for B. Charney to review (0.8); research notes and summaries regarding B. Seleman to support declarations for anti-SLAPP motion (3.3) |
| Burke, Thomas | 10/17/2017 | $685.00 | 0.50 | $342.50 | Provide further direction to A. Doran and B. Charney regarding scheduling of meetings, drafting issues regarding ████████████████████ issues raised by draft Malawi fact witness declarations |
| Charney, Brendan | 10/17/2017 | $395.00 | 4.30 | $1,698.50 | Review notes from Kandani Ngwira, articles, notes from Matt Smith, and outline of draft declarations, and draft schedule of witnesses and map to facilitate creation of witness declarations (2.8); correspond with Ms. Amy Pyle and Mr. Matt Smith regarding declarations (0.1); work on declaration of Chief Chibwana (0.6); attention to evidence ████████████████████████ (0.8) |
| Kumar, Ambika | 10/17/2017 | $515.00 | 1.30 | $669.50 | Begin preparing Chitosi declaration |
| Nurrenbern, Noel | 10/17/2017 | $305.00 | 2.60 | $793.00 | Research key documents identified by Matt Smith and tag in database (2.4); confer with B. Charney regarding document management (0.2) |
| Burke, Thomas | 10/18/2017 | $685.00 | 4.20 | $2,877.00 | Further work to address scheduling of Malawi declarants and respond to logistical issues regarding same (.60); prepare detailed outlines of declarations of CIR reporters and editors to support anticipated anti-SLAPP motions (3.60) (time reduced) |
| Charney, Brendan | 10/18/2017 | $395.00 | 1.50 | $592.50 | Attention to coordination of drafting and signing declarations, processing of transcripts (0.7); assist with factual analysis for drafting of declarations (0.8) |
| Kumar, Ambika | 10/18/2017 | $515.00 | 2.50 | $1,287.50 | Review background and draft declaration for Innocent Chitosi |
| Nurrenbern, Noel | 10/18/2017 | $305.00 | 3.00 | $915.00 | Review transcripts and audio files for quote from Innocent Chitosi (2.1); attend conference call regarding setting up Sharepoint site (0.4); confer with B. Charney regarding tasks (0.3); email Ms. Zaghi regarding transcribing audio file (0.2) |
| Burke, Thomas | 10/19/2017 | $685.00 | 0.30 | $205.50 | Further analysis of options for streamlining potential declarants in support of CIR's anticipated anti-SLAPP motion (time reduced) |
| Charney, Brendan | 10/19/2017 | $395.00 | 0.50 | $197.50 | Calls with T. Burke to discuss strategy regarding declarations (.50) |
| Kumar, Ambika | 10/19/2017 | $515.00 | 1.20 | $618.00 | Complete draft of Chitosi declaration |
| Nurrenbern, Noel | 10/19/2017 | $305.00 | 0.40 | $122.00 | Confer with J. Cygnor regarding tasks (0.4); email A. Doran regarding documents concerning witness Mr. Chitosi (0.4) (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 10/20/2017 | $395.00 | 5.30 | $2,093.50 | Correspond with Ms. Amy Pyle concerning evidence relevant to ▓▓▓▓▓▓▓▓▓ (0.5); review articles, transcripts, meeting notes, list of evidence, and pleadings in order to identify declarants to cull in order to simplify preparation of SLAPP Motion (3.7); coordinate with N. Nurrenbern and work on reviewing recordings and information provided to date in order to gather information needed for SLAPP Motion (1.1) |
| Nurrenbern, Noel | 10/20/2017 | $305.00 | 0.60 | $183.00 | Revise index of transcriptions (0.3); email M. Smith and A. Walters regarding interviews (0.3) |
| Burke, Thomas | 10/21/2017 | $685.00 | 0.20 | $137.00 | Telephone conference with B. Charney regarding issues regarding re-review of "necessary" declarations to support CIR's anticipated anti-SLAPP motion (time reduced) |
| Charney, Brendan | 10/21/2017 | $395.00 | 2.70 | $1,066.50 | Call with T. Burke to discuss strategy for declarations of US and Danish witnesses, and strategy for seeking dismissal of interference claim and claims ▓▓▓▓▓▓▓▓▓▓ (.60); work on revised list of declarants and draft email summarizing and explaining limited list to streamline gathering of evidence for SLAPP motion (2.10) |
| Charney, Brendan | 10/23/2017 | $395.00 | 5.10 | $2,014.50 | Draft Declaration of Witness Chibwana, including review transcripts of interviews and annotations to articles (2.80); coordinate drafting and scheduling of signatures of declarants (.20); coordinate review and transcription of recordings of interviews and update outline of evidence and declarants to integrate new information received from Mr. Matt Smith (.80); review documents in Relativity and correspond with Mr. Matt Smith concerning identification of pertinent evidence (1.30) |
| Kumar, Ambika | 10/23/2017 | $515.00 | 0.70 | $360.50 | Revise draft of Innocent Chitosi declaration |
| Charney, Brendan | 10/24/2017 | $395.00 | 3.70 | $1,461.50 | Attention to drafting of narratives of interviews with each source and follow up concerning gathering of key transcripts, notes, etc, including correspond with Mr. Matt Smith, Ms. Amy Pyle, and internal DWT team, and review and revise chart of contact with sources (1.40); call with Tom to discuss ▓▓▓▓▓▓▓▓▓▓ (.10); draft declaration of Mako Zebiah (1.80); additional revisions to declarations of Harrison Longwe and Jackson Mtimbuka, and correspond with A. Pyle concerning additional information needed for same (.40) |
| Burke, Thomas | 10/25/2017 | $685.00 | 0.50 | $342.50 | Review draft declarations from additional CIR editors and follow-up regarding ▓▓▓▓▓ (.30) (time reduced); telephone conference with Ms. Pyle regarding status, upcoming hearing, and ▓▓▓ (.20) (time reduced) |
| Charney, Brendan | 10/25/2017 | $395.00 | 2.70 | $1,066.50 | Correspond with Ms. Amy Pyle and Mr. Matt Smith concerning information needed from Mr. Matt Smith concerning contact with sources in order to draft declarations in support of SLAPP Motion (.30); review additional transcripts provided by Mr. Matt Smith concerning African sources (Harrison Longwe, Marko Zebiah, and confidential sources) in order to prepare evidence for SLAPP motion (1.70); work on declaration of Harrison Longwe (.70) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 10/26/2017 | $395.00 | 3.40 | $1,343.00 | Review chart and materials provided by Matt Smith in order to work on declarations of African sources (.60); draft declaration of Witness Chibwana (.80); review transcripts to draft declaration of Marko Zebiah (1.20); call with T. Burke to coordinate declarations from African sources (.20); coordinate drafting and signing of declarations of African sources, including correspond with local African counsel, attention to revising and extracting information from chart sent by Mr. Matt Smith, and correspond with Ms. Amy Pyle and Mr. Matt Smith concerning next steps in gathering declarations (.60) |
| Burke, Thomas | 10/27/2017 | $685.00 | 0.40 | $274.00 | Telephone conference with Ms. Pyle and R. London regarding Mr. Rosenthal's request for a "proffer" and issues raised by same (.40) (time reduced); review status and issues regarding declarations to support CIR's anticipated anti-SLAPP motion (no charge) |
| Charney, Brendan | 10/27/2017 | $395.00 | 3.60 | $1,422.00 | Work on declaration of Witness Chibwana, including review transcripts and annotations to articles (.80); draft declaration of Marko Zebiah, including review transcripts, chart of contacts with sources, and annotations to articles (1.70); confer with T. Burke to discuss strategy and next steps following hearing on motion to transfer (.30); coordinate identification of information to be provided by declarants, including identify and prioritize additional declarants outside of Malawi, review materials provided by Mr. Matt Smith to date to identify additional items on which to follow up (.80) |
| Kumar, Ambika | 10/27/2017 | $515.00 | 0.90 | $463.50 | Continue to draft declarations (Chitosi) regarding anti-SLAPP motion |
| Charney, Brendan | 10/28/2017 | $395.00 | 2.60 | $1,027.00 | Review transcripts in order to draft declaration of Marko Zebiah (1.8); attention to declaration of Harrison Longwe, including review notes and documents sent by M. Smith (.80) |
| Burke, Thomas | 10/30/2017 | $685.00 | 1.80 | $1,233.00 | Further work to draft declarations of CIR editors (Rosenthal, Pyle, Saladay and Sullivan) in support of CIR's anticipated anti-SLAPP motion (time reduced) |
| Charney, Brendan | 10/30/2017 | $395.00 | 1.70 | $671.50 | Work on declaration of Jackson Mtimbuka, including ███████████████████████████ (1.10); work on declaration of Harrison Longwe ██████████████████████████████ (.60) |
| Burke, Thomas | 10/31/2017 | $685.00 | 2.70 | $1,849.50 | Telephone conference with Ms. Pyle regarding issues regarding ████████████████████████ (.30); provide further guidance to B. Charney to further address issues regarding Mr. Smith's detailed declaration ████ ████████████████████████ in support of the anticipated anti-SLAPP motion (1.30) (time reduced); telephone conference with Ms. Alexander regarding Mr. Sam Rosenthal's "proffer" and status of litigation (.40) begin outline of anticipated issues for Ms. George to anticipate for her upcoming deposition and exchange of communications with Ms. Pyle and Ms. George to begin to schedule same (.70) (time reduced) |

Case 3:17-cv-03695-MMC Document 317 Filed 05/07/21 Page 84 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 10/31/2017 | $395.00 | 4.70 | $1,856.50 | Communicate with T. Burke, Mr. Matt Smith and Ms. Amy Pyle concerning coordination of gathering of evidence in Africa (.60); call with T. Burke to discuss strategy concerning ███████████ (.70); correspond with Mr. Kandani Ngwira to request narrative in order to draft declaration (.40); attention to evidence received from Matt Smith ███████████ (1.10); revise draft declaration of Witness Chibwana (.60); draft declaration of Marko Zebiah (1.30) |
| Charney, Brendan | 11/1/2017 | $395.00 | 2.50 | $987.50 | Review translated transcripts and work on declaration of Witness Chibwana (1.3); attention to finalizing declaration of Harrison Longwe (1.2) |
| Nurrenbern, Noel | 11/1/2017 | $305.00 | 2.70 | $823.50 | Research documents referenced in draft declaration of Mr. Longwe |
| Burke, Thomas | 11/2/2017 | $685.00 | 4.80 | $3,288.00 | Telephone conference with Ms. George regarding scheduling and prep. issues for her upcoming deposition (.50); review and respond to correspondence regarding logistical issues regarding executing Malawi-based witness declarations and follow-up coordination with B. Charney regarding same (.40) (time reduced); review of underlying key materials to support the draft declarations of Malabwe, Witness Chibwana and Jackson and provide feedback to B. Charney regarding same (3.90) (time reduced) |
| Charney, Brendan | 11/2/2017 | $395.00 | 3.80 | $1,501.00 | Call with T. Burke to discuss strategy and logistics for signing declarations in Africa (.70); correspond with African counsel and coordinate logistics of declarations in order to ensure ███████████ (.60); work on declaration of Witness Chibwana (.70); finalize declaration of Jackson Mtimbuka (1.8) |
| Burke, Thomas | 11/3/2017 | $685.00 | 3.40 | $2,329.00 | Conference at CIR with Ms. Pyle, Ms. Scharfenberg and Ms. Baranetsky regarding status of litigation and anticipated issues and CIR's anticipated strategy going forward (1.00); conference with Mr. Smith regarding issues regarding Malawi declarations and upcoming issues in the litigation (1.00); review and make further proposed revisions to Jackson & Malabwe declarations in support of CIR's anti-SLAPP motion and provide further guidance to B. Charney regarding execution of same with Malawi-based counsel (1.10) (time reduced); exchange of communications with Mr. Rosenthal regarding briefing schedule and update clients regarding same (.30) |
| Charney, Brendan | 11/3/2017 | $395.00 | 3.50 | $1,382.50 | Finalize declaration of Jackson Mtimbuka, including ███████████ (2.8); confirm declaration of Witness Chibwana ███████████ on declaration of Jackson Mtimbuka (.70) |
| Kumar, Ambika | 11/3/2017 | $515.00 | 2.70 | $1,390.50 | Complete draft of Malabwe declaration |
| Burke, Thomas | 11/4/2017 | $685.00 | 0.50 | $342.50 | Review and respond to logistical issues raised by Jackson's draft declaration and coordinate same with B. Charney (time reduced) |
| Charney, Brendan | 11/4/2017 | $395.00 | 1.70 | $671.50 | Attention to declaration of Jackson Mtimbuka (1.7) |
| Burke, Thomas | 11/5/2017 | $685.00 | 0.20 | $137.00 | Review and respond to correspondence with Mr. Bright Theu regarding logistical and factual issues associated with Jackson's declaration |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/6/2017 | $685.00 | 2.60 | $1,781.00 | Review of substantive changes/edits made by Mr. Jackson regarding ▮▮▮▮▮▮ and exchange of communications with Ms. Pyle and B. Charney regarding ▮▮▮▮▮▮ (1.50) (time reduced); review and edit proposed stipulation and briefing schedule to submit to Judge Chesney including exchange of communications with Mr. Rosenthal regarding same (.20); review and initial analysis of issues posed by documents requested by plaintiffs in connection with Ms. George's deposition notice and formulate CIR's strategy to address same (.50); exchange of communications with Ms. George regarding scheduling and preparations for her 12/1 deposition and related correspondence with Ms. Pyle regarding same (.40) |
| Charney, Brendan | 11/6/2017 | $395.00 | 5.20 | $2,054.00 | Analyze Jackson Mtimbuka's revisions to his declaration, including ▮▮▮▮▮▮▮▮▮▮▮▮ (5.2) |
| Kumar, Ambika | 11/6/2017 | $515.00 | 0.00 | $0.00 | Emails regarding ▮▮▮▮▮▮ and call with T. Burke regarding same (no charge) |
| Burke, Thomas | 11/7/2017 | $685.00 | 2.60 | $1,781.00 | Further attention to ▮▮▮▮▮▮ communications with B. Charney regarding these issues (.50); coordinate prompt telephone conference with Ms. Pyle, Ms. Baranetsky, Mr. Smith and B. Charney regarding same and participate in same (.50) (time reduced); related work to coordinate call on 11/8 with Malawi counsel and outline more extensive guidelines to be followed by CIR's Malawi counsel to address ▮▮▮▮▮▮ (.70); further analysis of CIR's strategy to address documents requested by plaintiffs at Ms. George's deposition in D.C. (.90); follow-up telephone conference with Ms. Baranetsky regarding issues raised by ▮▮▮▮▮▮ (.30) (no charge) |
| Charney, Brendan | 11/7/2017 | $395.00 | 4.60 | $1,817.00 | Call with T. Burke to discuss strategy and logistics to deal with ▮▮▮▮▮▮ (.60); attention to Jackson Mtimbuka declaration ▮▮▮▮▮▮, including correspond with Mr. Matt Smith, Ms. Pyle, Bright Theo, and Mwiza Nkhata (.40); review new documents and materials sent by Mr. Matt Smith ▮▮▮▮▮▮ (.80) attention to Harrison Longwe declaration, including correspond with Kandani Ngwira (.10); revise Harrison Longwe declaration ▮▮▮▮▮▮ (.80); attention to jurisdictional discovery concerning Ms. George (.40); call with Mr. Matt Smith, Ms. Pyle, Ms. Barenetsky, A. Doran and T. Burke to discuss revisions to Jackson Mtimbuka's declaration (.70); finalize declaration of Jackson Mtimbuka for signature (.80) |
| Kumar, Ambika | 11/7/2017 | $515.00 | 0.70 | $360.50 | Emails and call regarding changes to declaration |
| Nurrenbern, Noel | 11/7/2017 | $305.00 | 1.20 | $366.00 | Confer with B. Charney and Word Processing department regarding transcribing audio files (.30); analyze document received from Mr. Smith and prepare to add to database (.90) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/8/2017 | $685.00 | 1.80 | $1,233.00 | Exchange of communications with Malawi counsel regarding logistics for telephone update and exchange of communications with B. Charney regarding same (.50); conferences with B. Charney regarding ███████████████████████████████████████ and update clients regarding issues regarding same (.80) (time reduced); telephone conference with A. Doran regarding strategy issues raised by Mr. Rosenthal's alleged conduct with fact with fact witnesses (no charge); telephone conference with L. Zycherman regarding strategy to oppose plaintiffs' document requests in connection to Ms. George's deposition (.20); telephone conference with Ms. Walters regarding status of witness Jackson's comments and assistance to address same (.30) |
| Charney, Brendan | 11/8/2017 | $395.00 | 3.90 | $1,540.50 | Call with B. Theu and M. Nkhata to discuss logistics for declarations going forwards and declaration of Jackson Mtimbuka (.80); Calls with T. Burke to discuss strategy ███████████████ (.70); draft notes of call with B. Theu and M. Nkhata and send to CIR (.30); review additional materials provided by Mr. Matt Smith concerning Jackson Mtimbuka in order to prepare Mtimbuka declaration (1.2); revise and finalize Mtimbuka declaration and coordinate signing of same (.90) |
| Kumar, Ambika | 11/8/2017 | $515.00 | 0.40 | $206.00 | Call with T. Burke regarding update from counsel in Malawi |
| Nurrenbern, Noel | 11/8/2017 | $305.00 | 0.80 | $244.00 | Update index of interviews that have been transcribed |
| Burke, Thomas | 11/9/2017 | $685.00 | 0.60 | $411.00 | Exchange of communications with Ms. George and Ms. Pyle regarding scheduling prep. session for Ms. George (.20); review series of updates regarding ███████████████ internal discussion within CIR regarding ███████, and provide guidance to B. Charney regarding handling same (.40) (time reduced) |
| Charney, Brendan | 11/9/2017 | $395.00 | 3.80 | $1,501.00 | Call, chat communications, and e-mail with B. Theu and M. Nkhata concerning signing of Jackson Mtimbuka's declaration (.60); review draft of Jackson Mtimbuka declaration sent by M. Nkhata (.20); draft notes of call with B. Theu and follow up internal email (.20); revise declaration of Harrison Longwe ███████████████ (2.8) |
| Charney, Brendan | 11/10/2017 | $395.00 | 3.10 | $1,224.50 | Work on declaration of Harrison Longwe |
| Charney, Brendan | 11/11/2017 | $395.00 | 7.30 | $2,883.50 | Participate in signing of Jackson Mtimbuka declaration and communicate with B. Theu and M. Nkhata (4.6); draft and revise Supplemental Declaration of Jackson Mtimbuka (.80); revise Harrison Longwe declaration (1.8); Call with Mr. Matt Smith to discuss Longwe declaration (.10) |
| Burke, Thomas | 11/12/2017 | $685.00 | 1.20 | $822.00 | Review finalized declaration (and supplemental declaration) of Mr. Jackson and follow-up exchange with Malawi counsel regarding same (.40); review revised Harrison declaration and follow-up exchange of communications with B. Charney regarding issues regarding same and timing issues regarding telephonic review of same with Malawi counsel (.80) |
| Charney, Brendan | 11/12/2017 | $395.00 | 8.00 | $3,160.00 | Revise and finalize declaration of Harrison Longwe (3.5); correspond with B. Theu and M. Nkhata regarding declaration signing and questions to ask Harrison (.10); participate in and supervise meeting to confirm information in Harrison's declaration (4.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/13/2017 | $685.00 | 1.30 | $890.50 | Review key underlying transcripts and prepare draft alternative "short" form declarations for the Malawi farmers (.80) (time reduced); telephone conference with B. Charney issues regarding Jackson's revised and supplemental declarations and his sworn testimony concerning remarks by Mr. Rosenthal (.50) |
| Charney, Brendan | 11/13/2017 | $395.00 | 0.50 | $197.50 | Call with T. Burke to discuss strategy and next steps for declaration signing in light of progress of Harrison's declaration (.30); work on declaration of Witness Chibwana (.20) |
| Burke, Thomas | 11/14/2017 | $685.00 | 0.50 | $342.50 | Efforts to reach Mr. Rosenthal (plaintiffs' counsel) and telephone conference with Mr. Rosenthal and L. Zycherman to request plaintiffs' to withdraw their document requests to Ms. George's deposition (.40); forward hearing transcript to Mr. Rosenthal (.10) |
| Charney, Brendan | 11/14/2017 | $395.00 | 2.40 | $948.00 | Attention to Motion to Protective Order regarding doc requests to Ms. George (.80); attention to declaration of Witness Chibwana, including ██████████████ (1.2); attention to declaration of Harrison Longwe (.40) |
| Burke, Thomas | 11/15/2017 | $685.00 | 0.80 | $548.00 | Review plaintiffs' proposed "amended" notice of deposition to Ms. George (continuing to request extensive documents) and formulate CIR's strategy to address same and work with B. Charney and L. Zycherman regarding same |
| Charney, Brendan | 11/15/2017 | $395.00 | 1.70 | $671.50 | Work on Harrison Longwe declaration ████████████████████████ (.70); call with T. Burke to discuss Harrison Longwe Declaration (.20); review transcript of venue hearing in order to prepare for further proceedings concerning deposition of Ms. George (.80) |
| Burke, Thomas | 11/16/2017 | $685.00 | 1.80 | $1,233.00 | Further analysis of CIR's strategy to respond to plaintiffs' document request connected with Ms. George's deposition and associated telephone conferences with L. Zycherman regarding motion protection for same (1.00); telephone conference with Ms. George regarding same and logistics for her upcoming deposition (.50); telephone conference with Ms. Pyle regarding issues regarding Ms. George's deposition and plaintiffs' document request (.30) |
| Charney, Brendan | 11/16/2017 | $395.00 | 4.00 | $1,580.00 | Attention to analysis of ████████████████████████ (.40); call with T. Burke, L. Zycherman, and N. Nurrenbern regarding document review (.80); revise Harrison Longwe declaration ███████████ (2.7); attention to declaration of Kandani Ngwira (.10) |
| Nurrenbern, Noel | 11/16/2017 | $305.00 | 1.30 | $396.50 | Email B. Charney summarizing previous database searches regarding witness Ms. George (.30); instruct Litigation Support on documents to gather for attorney review (.30); attend conference call regarding deposition preparation (.70) |
| Burke, Thomas | 11/17/2017 | $685.00 | 0.20 | $137.00 | Guidance to B. Charney regarding ████████████████ ██████████████ |
| Charney, Brendan | 11/17/2017 | $395.00 | 8.60 | $3,397.00 | Attention to Harrison Longwe declaration--prepare documents (.40); confirm list of confidential sources to prepare to review documents in connection with deposition of Ms. George (.40); review documents ████████████████████████ (6.6); finalize and prepare Harrison Longwe declaration and exhibits for signing, correspond with local African counsel (1.2) |
| Nurrenbern, Noel | 11/17/2017 | $305.00 | 0.90 | $274.50 | Prepare exhibits to Harrison Declaration |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/19/2017 | $685.00 | 1.00 | $685.00 | Review and revise CIR's draft Response to Motion to Clarify Order regarding Ms. George's deposition (.70); update Ms. Pyle (per her request) of potential emails to be produced regarding Ms. George (.30) |
| Burke, Thomas | 11/20/2017 | $685.00 | 0.50 | $342.50 | Analyze ███████████████████████████████████████████████████ (time reduced) |
| Burke, Thomas | 11/21/2017 | $685.00 | 4.70 | $3,219.50 | Further prepare for deposition preparation session with Ms. George and lead same (via video conference) with Ms. George (in D.C.), Ms. Pyle and Ms. Baranetsky in San Francisco (3.50); telephone conference with B. Charney regarding █████████████████████████ (.70); initial review of new information from Ms. Walters and Mr. Ngwira regarding their work on CIR's investigation (to support their declarations in support of CIR's anti-SLAPP motion) (.50) |
| Charney, Brendan | 11/21/2017 | $395.00 | 3.80 | $1,501.00 | Attention to review and preparation of Ms. George documents (.70); Call with T. Burke to discuss strategy and next steps for declarations (.40); work on declaration of Witness Chibwana, including ███████████████ (.80); review transcripts and draft declaration of Enock Chickaonda (.70); review transcripts and other materials in order to outline and draft declaration of Marko Zebiah (1.2) |
| Charney, Brendan | 11/22/2017 | $395.00 | 3.40 | $1,343.00 | Attention to preparation of documents to be produced in connection with deposition of Ms. George (.30); attention to coordination of signing of Harrison Longwe declaration (.20); work on declaration of Marko Zebiah (1.4); draft short declaration of Enock Chickaonda (.80); review draft declarations, ████████████████████████████████████████ (.70) |
| Nurrenbern, Noel | 11/22/2017 | $305.00 | 1.40 | $427.00 | Research and prepare documents regarding Ms. George for production |
| Charney, Brendan | 11/25/2017 | $395.00 | 1.70 | $671.50 | Work on review and production of documents in connection with deposition of Ms. George (review ████████████████████████████████ |
| Charney, Brendan | 11/26/2017 | $395.00 | 0.20 | $79.00 | Attention to coordinating signing of Harrison Longwe declaration (.20) |
| Burke, Thomas | 11/27/2017 | $685.00 | 1.80 | $1,233.00 | Attention to status of the execution of Mr. Harrison's declaration in Malawi (.20); review and propose edits to draft declarations for Enock Chickaonda & Witness Chibwana (.90); review order issued by Judge Chesney to address plaintiffs' request for extensive email production related to Ms. George's deposition and follow-up correspondence with Ms. Pyle, B. Charney and Ms. George (to schedule a second prep. session to address the documents to be produced) (.70) |
| Charney, Brendan | 11/27/2017 | $395.00 | 9.60 | $3,792.00 | Coordinate signing of declaration of Harrison Longwe (.30); refine and revise █████████ declarations of Witness Chibwana and Enock Chickaonda (.90); prepare documents for production in connection with deposition of Ms. George, including coordinate ██████████████████████████ ██████████, analyze documents and communication for redaction, identify, retrieve, and analyze linked documents and attachments, review Court's order and analyze scope of production, call with T. Burke to discuss same (5.6); draft declaration of Marko Zebiah (2.8) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/28/2017 | $685.00 | 1.90 | $1,301.50 | Attention to redaction/privilege issues raised by CIR's production of Ms. George's emails ordered to be produced to plaintiffs and series of communications with B. Charney and clients regarding ███████ ███████████ (1.70); review new information from Malawi counsel regarding Harrison's draft declaration and respond to same (.20) |
| Charney, Brendan | 11/28/2017 | $395.00 | 11.60 | $4,582.00 | Work on production of documents in connection with deposition of Ms. George, including ███████████████████████████████████████████ ███████████████████████████████████ (1.4); Calls with T. Burke to discuss strategy and logistics for production and strategy regarding scope of production (.60); prepare redactions to documents for production (approximately 200 pages), including correspond with Mr. Matt Smith and Ms. Pyle concerning ██████████ (6.3); prepare privilege log (.60); address████████ declarations of Enock Chickaonda and Witness Chibwana, including convey analysis of ████████████████████████████ (1.8); work on declaration of Harrison Longwe, ███████████████████████████████ (.90) |
| Burke, Thomas | 11/29/2017 | $685.00 | 3.30 | $2,260.50 | Review key emails being produced and further address redaction issues/questions with B. Charney for emails being produced for Ms. George's deposition and related issues (1.60); exchange of communications with Mr. Rosenthal regarding CIR's production (.20); further prepare Ms. George for her deposition (including ██████████████ (1.50) |
| Charney, Brendan | 11/29/2017 | $395.00 | 9.80 | $3,871.00 | Work on redactions and privilege log to documents to be produced in connection with deposition of Ms. George, including finalize same (4.9); call with Mr. Rosenthal to assist with access to documents (.10); assist with preparation for George deposition, including identify and analyze documents to be discussed (.70); participate in call to prepare Ms. George for her deposition (1.5); work on and finalize declaration of Harrison Longwe, correspond with Mr. Matt Smith, Ms. Pyle, and LIR team regarding same (1.8); work on declarations of Witness Chibwana (.80) |
| Nurrenbern, Noel | 11/29/2017 | $305.00 | 5.10 | $1,555.50 | Email Ms. Zaghi regarding translating video (.20); download video and send to Ms. Zaghi (.30); analyze and prepare documents for production (2.7); emails with B. Charney and K. Hammond regarding redactions and documents to produce (0.6); analyze and revise privilege log (.90); prepare production log (.40) |
| Burke, Thomas | 11/30/2017 | $685.00 | 7.30 | $5,000.50 | Prepare potential redirect questions for Ms. George's deposition and exchange of communications with Ms. Baranetsky regarding same (.60); further review of emails produced to plaintiffs regarding Ms. George's deposition (1.20); travel from Albany, CA to Washington, D.C. to represent Ms. George at her court-ordered deposition (5.00) (partially billed); further conference with Ms. George regarding her final preparation issues (.50) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 11/30/2017 | $395.00 | 5.70 | $2,251.50 | Work on Harrison Longwe declaration, include ███████████ ██ (4.8); review meet-and-confer email from Mr. Rosenthal concerning document production, brief legal research and review of pertinent documents including ███████████████ ██; █████████████, and call with T. Burke and correspond with Ms. Pyle and Ms. Baranetsky regarding same (.90) |
| Nurrenbern, Noel | 11/30/2017 | $305.00 | 0.20 | $61.00 | Confer with B. Charney regarding producing documents in native format |
| Burke, Thomas | 12/1/2017 | $685.00 | 8.10 | $5,548.50 | Further prepare Ms. George for and represent her at her deposition in Washington, D.C. (7.50); follow-up telephone conference with Ms. Pyle regarding ████████ (.30); review status of ████████ and conference with B. Charney regarding ████ regarding same (.30) |
| Charney, Brendan | 12/1/2017 | $395.00 | 4.50 | $1,777.50 | Participate in meeting with M. Nkhata and Harrison Longwe to review and sign Declaration of Harrison Longwe (2.7); review changes to Declaration of Harrison Longwe and finalize Declaration (1.2); review transcription of █████████████ draft Declaration of Witness Chibwana (0.2); finalize declaration of Witness Chibwana (0.4); call with T. Burke to debrief after deposition of Ms. George (no charge) |
| Nurrenbern, Noel | 12/1/2017 | $305.00 | 1.10 | $335.50 | Organize interview files to add to database (0.8); send instructions to Litigation Support regarding adding documents to database (0.3) |
| Burke, Thomas | 12/2/2017 | $685.00 | 7.00 | $4,795.00 | Summarize key issues raised/follow-up items regarding Deb George's deposition (.50); return travel from Washington, D.C. to Albany CA (6.50) (partially billed) |
| Charney, Brendan | 12/3/2017 | $395.00 | 0.40 | $158.00 | Work on and finalize Declaration of Harrison Longwe; correspond with Mr. Smith, Ms. Pyle, Ms. Walters and Ms. Baranetsky and M. Nkhata regarding same |
| Burke, Thomas | 12/4/2017 | $685.00 | 3.80 | $2,603.00 | Analysis of ████████████████ and related strategy issues and schedule telephone conference with clients to discuss same and upcoming events in the litigation (.80); telephone conference with K. Sager regarding issues regarding same (.30) (no charge); conference with B. Charney regarding status of Mr. Harrison signing his declaration in Malawi and related logistics (.50) coordinate follow-up by N. Nurrenbern with Ms. George regarding ██████████████ (.30); telephone conference with ████ and B. Charney regarding ████████████ (.30) (no charge); initial review of issues raised by follow-up demand from Mr. Rosenthal regarding documents "missing" from Ms. George's deposition, renewed request for access to CIR's confidential sources and provide update to Ms. Pyle and Ms. Baranetsky regarding same and draft response to same and outline draft response to same (1.60) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 12/4/2017 | $395.00 | 5.00 | $1,975.00 | Coordinate and participate in meeting to sign Declaration of Harrison Longwe (0.8); call with T. Burke to plan strategy and next steps to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ obtain declarations from sources, follow up on source and document issues after deposition of Ms. Deb George (0.6); finalize Declaration of Enock Chickaonda (0.7); correspond with Kandani Ngwira to obtain information necessary for Declarations of Witness Chibwana and Enock Chickaonda (0.1); call with T. Burke and ▮▮▮▮ regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.5); work on issues concerning opposing counsel's requests for production of documents containing additional links and attachments and in new format (0.8); review deposition transcript of Ms. George to address ▮▮▮▮▮▮▮▮▮▮▮▮ and to identify ▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.5) (time reduced) |
| Kumar, Ambika | 12/4/2017 | $515.00 | 0.30 | $154.50 | Emails and call with T. Burke regarding strategy |
| Nurrenbern, Noel | 12/4/2017 | $305.00 | 1.00 | $305.00 | Review Deb George deposition transcript and prepare ▮▮▮▮▮▮▮▮▮▮ (0.8); email Mr. Zach Smith regarding email accounts (0.2) |
| Burke, Thomas | 12/5/2017 | $685.00 | 1.30 | $890.50 | Update clients regarding confirmation of Harrison's executed declaration in Malawi (.20); further work with N. Nurrenbern, A. Doran and B. Charney regarding issues/documents to follow-up regarding Ms. George's deposition documents (1.10) (time reduced); further review draft declarations for Enock Chickaonda and provide further guidance to B. Charney regarding same (.20) |
| Charney, Brendan | 12/5/2017 | $395.00 | 6.00 | $2,370.00 | Participate in meeting to sign Declaration of Harrison Longwe (2.3); research concerning ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ prepare to brief issue (0.6); work on response to opposing counsel's correspondence concerning additional documents discussed at deposition of Ms. George, confidential sources, and document collection (1.8); call with A. Doran to discuss same (0.2); finalize Declarations of Enock Chickaonda and Witness Chibwana ▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.7); review signed and notarized Declaration of Harrison Longwe in order to ▮▮▮▮▮▮▮▮ (0.4) |
| Kumar, Ambika | 12/5/2017 | $515.00 | 1.00 | $515.00 | Look into background of document production and email to opposing counsel regarding same |
| Nurrenbern, Noel | 12/5/2017 | $305.00 | 3.40 | $1,037.00 | Analyze documents cited by opposing counsel ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; prepare chart summarizing same |
| Burke, Thomas | 12/6/2017 | $685.00 | 0.70 | $479.50 | Follow-up exchange of communications with Ms. George regarding ▮▮▮▮▮▮▮▮ (.20); telephone conference with A. Doran regarding handling regarding ▮▮▮▮▮▮▮▮ (.20); telephone conference with B. Charney regarding status of outstanding Malawi declarations (.20); exchange of communications with Ms. George and A. Doran regarding follow-up search for records (.10) |
| Charney, Brendan | 12/6/2017 | $395.00 | 4.30 | $1,698.50 | Call with T. Burke to discuss strategy and next steps for declarations, document review, and motion practice concerning ▮▮▮▮▮▮▮▮ SLAPP motion (0.3); review new documents provided by Ms. George and summarize notes (0.9); attention to document collection and production issues in response to communications from opposing counsel (1.4); review transcript of deposition of Ms. George (0.8); work on declaration of Marko Zebiah (0.9) |

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 12/6/2017 | $515.00 | 0.80 | $412.00 | Call with opposing counsel regarding document production (.3); emails with B. Charney and T. Burke regarding same, as well as calls with T. Burke (.5) |
| Nurrenbern, Noel | 12/6/2017 | $305.00 | 1.20 | $366.00 | Research documents received from Ms. George ███████████ (0.9); emails with Ms. Doran regarding meta data fields to produce (0.3) |
| Burke, Thomas | 12/7/2017 | $685.00 | 0.70 | $479.50 | Conferences with A. Doran regarding follow-up issues regarding Ms. George's search for responsive records and custodian/search term information provided to Mr. Rosenthal (.40) (time reduced); telephone conference with B. Charney regarding ████████████████ ██████████████ (.30) (time reduced) |
| Charney, Brendan | 12/7/2017 | $395.00 | 2.00 | $790.00 | Review transcript of deposition of Ms. George (no charge); work on Declaration of Marko Zebiah (1.4); attention to issues concerning collection and production of documents from Ms. George (0.3); call with T. Burke to discuss next steps regarding ████████████████████ (0.3) |
| Kumar, Ambika | 12/7/2017 | $515.00 | 0.60 | $309.00 | Call with Ms. George regarding document search and related follow up |
| Nurrenbern, Noel | 12/7/2017 | $305.00 | 0.20 | $61.00 | Send instructions to Litigation Support to load additional D. George documents to database |
| Burke, Thomas | 12/8/2017 | $685.00 | 1.70 | $1,164.50 | Further work and guidance to A. Doran and B. Charney to address ████████████ ████████████████ (.50) (time reduced) participate in telephone conference with A. Doran and B. Charney regarding further coordinated efforts to address ████████ ████████████ .70 (no charge); initial review of Ms. George's deposition testimony (.80); telephone conference with Ms. Pyle, Ms. Barenetsky, A. Doran and B. Charney regarding Deb George deposition issues, ongoing expenses and need for review/organization of CIR's internal documents in January (.40) (time reduced) |
| Charney, Brendan | 12/8/2017 | $395.00 | 3.10 | $1,224.50 | Coordinate supporting work by Kandani Ngwira, including correspond regarding same (0.1); attention to ████████████████████████████████████████ ████████████████████████████████████ (2.3); finalize and coordinate signing of Declarations of Witness Chibwana and Enock Chikaonda (0.7); call with T. Burke, A. Doran, Ms. Pyle, and Ms. Baranetsky (no charge) |
| Kumar, Ambika | 12/8/2017 | $515.00 | 1.60 | $824.00 | Call with team regarding next steps (1); call with Ms. George regarding document collection and related follow up (.6) |
| Nurrenbern, Noel | 12/8/2017 | $305.00 | 0.90 | $274.50 | Analyze additional documents received from Deb George (0.5); review and organize ████████ from production (0.4) |
| Burke, Thomas | 12/11/2017 | $685.00 | 0.50 | $342.50 | Provide guidance to A. Doran regarding Mr. Rosenthal's further document requests to CIR and response to same (time reduced) |
| Charney, Brendan | 12/11/2017 | $395.00 | 4.10 | $1,619.50 | Attention to issues concerning Ms. George documents, including calls with A. Doran, review additional documents and attachments to ensure completeness of production, correspond with Ms. Pyle concerning additional information needed, and coordinate with N. Nurrenbern to prepare production (3.7); finalize and coordinate signing of declarations of Witness Chibwana and Enock Chikaonda, and correspond with B. Theu and M. Nkhata regarding same (0.4) |
| Kumar, Ambika | 12/11/2017 | $515.00 | 0.90 | $463.50 | Review emails regarding document production and calls and emails with B. Charney, Mr. Smith, and Ms. George regarding same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 12/11/2017 | $305.00 | 4.70 | $1,433.50 | Analyze and organize documents to produce (1.8); emails regarding documents to produce (0.3); prepare list of ▓▓▓▓▓▓▓ that were produced (1.2); confer with B. Charney regarding production (0.3); research list of custodians collected from and send to A. Doran (0.6); organize additional documents received from client to add to database (0.5) |
| Burke, Thomas | 12/12/2017 | $685.00 | 1.00 | $685.00 | Provide further guidance to A. Doran regarding follow-up issues regarding ▓▓▓▓▓▓▓ (.30); outline current "tasks" and upcoming issues for the litigation (.70) (time reduced) |
| Charney, Brendan | 12/12/2017 | $395.00 | 2.10 | $829.50 | Attention to ▓▓▓▓▓▓▓ (1.4); attention to logistical and strategic issues with obtaining declarations from Enock Chikaonda and Witness Chibwana, and correspond with Theu and Nhakta regarding same (0.3); attention to drafting anticipated case timeline to prepare for document obligations, strategic considerations regarding motions, and preparation of evidence (0.4) |
| Kumar, Ambika | 12/12/2017 | $515.00 | 0.40 | $206.00 | Emails and calls regarding collection of documents from Deb George |
| Nurrenbern, Noel | 12/12/2017 | $305.00 | 1.50 | $457.50 | Analyze documents from client and organize for production (0.5); add footers with website address to documents for production (0.8; email Mr. Z. Smith regarding additional documents to collect (0.2); send instructions to Litigation Support regarding adding documents to database (0.3) |
| Burke, Thomas | 12/13/2017 | $685.00 | 0.50 | $342.50 | Exchange of communications with Ms. Baranetsky regarding ▓▓▓▓▓▓▓ (.30) (no charge); follow-up conference with A. Doran regarding same and timing concerns regarding additional disclosures to Mr. Rosenthal (.50) |
| Charney, Brendan | 12/13/2017 | $395.00 | 5.00 | $1,975.00 | Attention to issues with ▓▓▓▓▓▓▓ and call with T. Burke to discuss same (0.8); review and prepare for production documents so far provided by Ms. George along with links and attachments to previous production, including identify issues for follow up and draft summary of issues to team and next steps (2.4); draft e-mail to opposing counsel regarding links, attachments, custodians and repositories searched, and supplemental document production (0.8); review transcripts to draft Declaration of Marko Zebiah (1.0) |
| Kumar, Ambika | 12/13/2017 | $515.00 | 0.40 | $206.00 | Attention to efforts to collect documents from Ms. George |
| Nurrenbern, Noel | 12/13/2017 | $305.00 | 2.80 | $854.00 | Email client regarding sending files for review (0.2); prepare additional documents for production (0.6); analyze and edit letter to Mr. Rosenthal regarding production (0.3); analyze and organize additional documents regarding Deb George (1.5); confer with B. Charney regarding files (0.2) |
| Burke, Thomas | 12/14/2017 | $685.00 | 0.70 | $479.50 | Review follow-up issues regarding Ms. George's additional documents located and potentially to be produced (time reduced) |
| Charney, Brendan | 12/14/2017 | $395.00 | 5.10 | $2,014.50 | Attention to document production (review edit, and finalize production) (2.4); attention to additional documents for potential production, including brief call with Mr. Zach Smith and N. Nurrenbern concerning collection and search of documents (0.4); organize, review, and select additional documents to review and produce (2.3) |
| Kumar, Ambika | 12/14/2017 | $515.00 | 1.20 | $618.00 | Attention document collection and review from documents provided by Ms. George |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 12/14/2017 | $305.00 | 2.10 | $640.50 | Review and analyze additional documents received from client (1.1); prepare documents for production (0.5); confer with B. Charney regarding new documents (0.2); send instructions to Litigation Support regarding loading documents to database (0.3) |
| Burke, Thomas | 12/15/2017 | $685.00 | 1.50 | $1,027.50 | Exchange of communications with Mr. Earle and brief telephone conference regarding ██████ ████████ (.40); respond to issues regarding production and associated conferences with A. Doran, B. Charney and N. Nurrenbern regarding same (.80) (time reduced); telephone conference with Ms. Pyle regarding ████████████ ██(.30) |
| Charney, Brendan | 12/15/2017 | $395.00 | 6.20 | $2,449.00 | Finalize supplemental production of documents provided by Ms. George, including ██████ ███████████, and call and email with Ms. Pyle, Mr. Smith, and T. Burke concerning ████████████ (2.3); attention to ████████ █(0.4); prepare declaration of Marko Zebiah (1.8); review additional documents provided by CIR in connection with Ms. George's deposition (1.7) (time reduced) |
| Kumar, Ambika | 12/15/2017 | $515.00 | 0.20 | $103.00 | Email to opposing counsel with production |
| Nurrenbern, Noel | 12/15/2017 | $305.00 | 3.90 | $1,189.50 | Prepare documents to produce (1.5); emails regarding same (0.4); add google help documents to production (0.4); prepare privilege log for redacted document (0.3); provide Bates numbers for internal reference numbers of documents in email to Mr. Rosenthal (0.4); confer with B. Charney regarding extracting phone data (0.3); emails with Z. Smith regarding additional documents (0.3); telephone calls with vendor regarding extracting phone data (0.3) |
| Burke, Thomas | 12/18/2017 | $685.00 | 1.70 | $1,164.50 | Review strategy issues raised by Mr. Rosenthal's Sunday request to re-depose Ms. George in light of newly produced documents and coordinate preparation for same (including telephone conference with Ms. George, arranging for R. London to defend, and updates to Ms. Pyle and Ms. Baranetsky regarding same (.80); attention to issues raised by the prospect of additional documents potentially to be produced to plaintiffs and status of review of potentially relevant documents on Ms. George's cell phone (.30); follow-up telephone conference with Ms. George ████████ ████████ (.20); conference with B. Charney regarding outline of suggested review points for CIR's collected data (.30) (no charge); telephone conference with Mr. Rosenthal regarding scheduling for Ms. George's renewed deposition and re-setting of briefing schedule (.20); review and revise stipulation regarding same (.20) |
| Charney, Brendan | 12/18/2017 | $395.00 | 5.50 | $2,172.50 | Review communications, documents, and data on Ms. George's phone in order to respond to document requests (2.8); attention to issues raised by opposing counsel with document production (0.7); call with T. Burke to discuss strategy and next steps regarding responding to instant and upcoming document requests (0.4); work on Declaration of Marko Zebiah (1.2); draft outline of action items for preparing documents for response to document requests (0.4) |
| Kumar, Ambika | 12/18/2017 | $515.00 | 0.00 | $0.00 | Call with T. Burke regarding strategy on deposition request (no charge) |
| Nurrenbern, Noel | 12/18/2017 | $305.00 | 2.40 | $732.00 | Emails and telephone call with vendor regarding iphone extraction (0.3); organize additional documents to produce (1.4); confer with M. Shapiro regarding deposition preparation of Ms. George (0.3); prepare list of custodians from second production (0.4) |

**Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 95 of 234**
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 12/19/2017 | $685.00 | 0.70 | $479.50 | Conferences with R. London regarding issues to be prepared for regarding defense of Deb George's second deposition (.40); review draft of CIR's request for support from First Look and communicate to Ms. Baranetsky regarding ▮▮▮▮▮▮ (.30) (no charge); exchange of communications with Ms. Pyle regarding First Look issues and status of Ms. George's second deposition and documents recently produced by CIR to plaintiffs (further documents from Deb George) (.30) |
| Charney, Brendan | 12/19/2017 | $395.00 | 5.80 | $2,291.00 | Review, organize, and cross-reference documents provided by Marko Zebian in order to draft declaration (1.8); draft Declaration of Marko Zebian (3.5); attention to First Look application (no charge); attention to preparation of documents for review and production (0.3) |
| Nurrenbern, Noel | 12/19/2017 | $305.00 | 0.70 | $213.50 | Organize documents regarding Ms. George for R. London to review for deposition preparation (0.4); emails with M. Shapiro regarding same (0.3) |
| Nurrenbern, Noel | 12/19/2017 | $305.00 | 0.00 | $0.00 | Send instructions to Litigation Support for loading of S. Rebers files to database (no charge) |
| Nurrenbern, Noel | 12/19/2017 | $305.00 | 1.90 | $579.50 | Research deed of contribution and power of attorney forms referenced by M. Zebiah for declaration (time reduced) |
| Burke, Thomas | 12/20/2017 | $685.00 | 1.30 | $890.50 | Telephone conference with Ms. Baranetsky regarding ▮▮▮▮▮▮ and status update regarding Ms. George's second deposition (.30) (time reduced); review revised UK FOI request by Mr. Earle and respond to issues raised by same (.30); assist R. London to prepare Ms. George for her second deposition (.70) (time reduced) |
| Charney, Brendan | 12/20/2017 | $395.00 | 1.00 | $395.00 | Draft Declaration of Marko Zebiah, including review, organize and analyze documents to include as exhibits (time reduced) |
| Burke, Thomas | 12/21/2017 | $685.00 | 0.50 | $342.50 | Attention to developments regarding Ms. George's second deposition and anticipated follow-up issues from same |
| Charney, Brendan | 12/21/2017 | $395.00 | 1.20 | $474.00 | Attention to preparation of documents for production, including ▮▮▮▮▮▮ (0.2); attention to Declarations of Enock Chikaonda and Witness Chibwana (0.2); work on Declaration of Marko Zebiah (0.8) |
| Burke, Thomas | 12/22/2017 | $685.00 | 0.30 | $205.50 | Exchange of communications with Mr. Rosenthal regarding plaintiffs' renewed demand for documents regarding Deb George (.20); email to Mr. Theu regarding update on the status of farmers' declarations to be executed in Malawi (.10) |
| Charney, Brendan | 12/22/2017 | $395.00 | 2.50 | $987.50 | Attention to evaluation of ▮▮▮▮▮▮ (0.3); work on declaration of Marko Zebiah, including revise and simplify text and finalize exhibits for review by Mr. Smith and Ms. Pyle (2.2) |
| Burke, Thomas | 12/26/2017 | $685.00 | 0.50 | $342.50 | Review information from Mr. Theu regarding ▮▮▮▮▮▮ provide direction to B. Charney to schedule the execution of the edited declarations of same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 12/26/2017 | $395.00 | 4.20 | $1,659.00 | Review ▮▮▮▮ declarations of Witness Chibwana and Enock Chickaonda ▮▮▮▮; and finalize declarations for signing (1.9); finalize declaration of Marko Zebiah (0.9); correspond with CIR team concerning declaration of Marko Zebiah (0.1); review transcripts, notes, and documents to prepare declaration of Patrick Goteka (1.3) |
| Charney, Brendan | 12/27/2017 | $395.00 | 4.00 | $1,580.00 | Review notes and correspondence regarding Declaration of Witness Chibwana (0.3); call with T. Burke to discuss Declaration of Witness Chibwana and next steps (0.2); call with M. Smith to discuss Declaration of Marko Zebiah (0.2); review comments and materials sent by Mr. Smith and revise Declaration of Marko Zebiah ▮▮▮▮ (3.1); attention to issues concerning collection and organization of documents in order to prepare for document collection (0.2) |
| Nurrenbern, Noel | 12/27/2017 | $305.00 | 1.00 | $305.00 | Research and organize documents regarding witness P. Goteka for B. Charney to review |
| Charney, Brendan | 12/28/2017 | $395.00 | 3.20 | $1,264.00 | Review notes, transcripts, and documents in order to prepare declaration of Patrick Goteka (1.3); work on Declaration of Marko Zebiah, ▮▮▮▮ (1.9) |
| Charney, Brendan | 12/29/2017 | $395.00 | 3.30 | $1,303.50 | Attention to notes and questions from B. Theu concerning ▮▮▮▮ (0.3); work on declaration of Marko Zebiah and exhibits to same and correspond with Mr. Smith concerning ▮▮▮▮ (1.8); review of materials concerning Paul Molande ▮▮▮▮ (0.3); review notes, transcripts, and documents in order to draft declaration of Patrick Goteka (0.9) |
| Burke, Thomas | 1/2/2018 | $700.00 | 1.70 | $1,190.00 | Conference with A. Doran regarding ▮▮▮▮ follow-up correspondence to provide direction regarding same (.40) (time reduced); review and provide suggested edits regarding draft declaration of Marko Zebiah in support of clients' anticipated anti-SLAPP motion (1.30) |
| Charney, Brendan | 1/2/2018 | $435.00 | 3.30 | $1,435.50 | Correspond with Mr. Smith concerning declaration of Marko Zebiah and other evidentiary issues (0.2); revise declaration of Marko Zebiah, including ▮▮▮▮ (1.0); attention to issues concerning production of documents in connection with deposition of Ms. George (0.5); review documents to evaluate and outline declaration of Paul Molande (0.6); outline declaration of Patrick Goteka and exhibits thereto (1.0) (time reduced) |
| Kumar, Ambika | 1/2/2018 | $545.00 | 1.20 | $654.00 | Revise cases on electronic discovery and draft response to opposing counsel |
| Nurrenbern, Noel | 1/2/2018 | $325.00 | 0.50 | $162.50 | Emails regarding production formats (0.3); check if documents sent by client are in database (0.2) |
| Nurrenbern, Noel | 1/2/2018 | $325.00 | 1.40 | $455.00 | Research documents and notes regarding witness Paul Molande |
| Burke, Thomas | 1/3/2018 | $700.00 | 0.20 | $140.00 | Telephone conference with B. Charney regarding ▮▮▮▮ |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 1/3/2018 | $435.00 | 3.50 | $1,522.50 | Work on declaration of Marko Zebiah and correspond with Mr. Smith, Ms. Walters, and Ms. Pyle regarding same (0.7); coordinate signing of Zebiah declaration through correspondence with B. Theu and M. Nkhata (0.1); attention to issues concerning document production in connection with deposition of Ms. George (0.2); Outline and draft declaration of Patrick Goteka and organize exhibits (2.2) (time reduced); call with T. Burke to discuss strategy for witness declarations and document issues (0.3) |
| Kumar, Ambika | 1/3/2018 | $545.00 | 0.20 | $109.00 | Revise and send email to opposing counsel regarding Ms. George's production of documents |
| Nurrenbern, Noel | 1/3/2018 | $325.00 | 3.30 | $1,072.50 | Research documents regarding Patrick Goteka for B. Charney to review (0.5); prepare index of deposition exhibits (1.1); review audio files for interview with Paul Molande (1.7) |
| Nurrenbern, Noel | 1/3/2018 | $325.00 | 0.40 | $130.00 | Prepare documents for production |
| Burke, Thomas | 1/4/2018 | $700.00 | 0.20 | $140.00 | Exchange of communications with B. Charney and regarding ███████████████████████████ ██████████████████ |
| Charney, Brendan | 1/4/2018 | $435.00 | 3.50 | $1,522.50 | Coordinate with local counsel and Ms. Pyle to execute declaration of Marko Zebiah and obtain additional information from witness, including identify ████████████████████ (0.4); finalize and transmit declaration and exhibits for signature (0.9); work on declaration of Patrick Goteka, including analyze and incorporate transcripts and notes (2.2) (time reduced) |
| Nurrenbern, Noel | 1/4/2018 | $325.00 | 0.50 | $162.50 | Research and organize exhibits to Marko Zebiah declaration |
| Burke, Thomas | 1/5/2018 | $700.00 | 0.90 | $630.00 | Review Mr. Rosenthal's continued objection to CIR's production of Deb George related documents and update clients regarding same (.20); late evening review of information told to CIR's Malawi counsel by Mr. Zebiah and█████████████████████ (.70) |
| Charney, Brendan | 1/5/2018 | $435.00 | 6.50 | $2,827.50 | Participate in late evening/early morning meeting with Marko Zebiah, including review ██████ ████████████████████████████, obtain additional information from witness, and revise and finalize declaration (2.4) (time reduced); draft declaration of Patrick Goteka (2.6); review ████████████ to identify exhibits to declaration of Patrick Goteka (1.5) |
| Kumar, Ambika | 1/5/2018 | $545.00 | 0.10 | $54.50 | Review email from opposing counsel regarding production |
| Nurrenbern, Noel | 1/5/2018 | $325.00 | 0.30 | $97.50 | Redact exhibits to Marko Zebiah declaration |
| Burke, Thomas | 1/6/2018 | $700.00 | 0.70 | $490.00 | Respond in the early morning to issues raised by Mr. Theu regarding the ████████████████ ██████████████ |
| Charney, Brendan | 1/7/2018 | $435.00 | 2.80 | $1,218.00 | Further work on declaration of Patrick Goteka, including review documents, transcripts, and notes |
| Burke, Thomas | 1/8/2018 | $700.00 | 0.20 | $140.00 | Coordinate Ms. George's timely review of her deposition transcripts |
| Charney, Brendan | 1/8/2018 | $435.00 | 4.00 | $1,740.00 | Attention to process for and review of documents to prepare for production and drafting of SLAPP motion (0.2); attention to documents provided by Matt Smith concerning ████████████ (0.3); draft declaration of Patrick Goteka, including prepare exhibits (3.5) (time reduced) |
| Kumar, Ambika | 1/8/2018 | $545.00 | 0.20 | $109.00 | Emails with B. Charney regarding document review |
| Nurrenbern, Noel | 1/8/2018 | $325.00 | 1.10 | $357.50 | Research versions of Patrick Goteka's Documents for B. Charney to review (time reduced) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 98 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 1/9/2018 | $700.00 | 2.30 | $1,610.00 | Exchange of communications with Mr. Theu regarding status and schedule for upcoming Malawi declarations (.30); provide guidance to A. Doran regarding processes for reviewing/organizing CIR documents for review and potential production (.30); review draft declaration of Patrick Goteka and provide suggestion revisions and guidance to B. Charney regarding further edits and shaping of same (.80) review Ms. George's initial deposition transcript regarding any potential corrections and follow-up regarding same (.90) |
| Charney, Brendan | 1/9/2018 | $435.00 | 2.00 | $870.00 | Call with N. Nurrenbern, A. Doran to discuss organization, priority, and review of documents to prepare for document production (0.5); work on declaration of Patrick Goteka, including ███- ████████████████████ (0.8); attention to outline of additional declarants in order to prioritize and prepare declarations, including review notes and transcripts in order to identify ███- ████████████ (0.3); Correspond with T. Burke concerning declaration of Patrick Goteka and upcoming declarations (0.1); correspond with M. Smith concerning declaration of Patrick Goteka (0.1); Attention to ██████ application (0.2) |
| Kumar, Ambika | 1/9/2018 | $545.00 | 0.90 | $490.50 | Call with B. Charney and N. Nurrenbern regarding document review (.5); draft email to clients regarding document review (.4) |
| Nurrenbern, Noel | 1/9/2018 | $325.00 | 0.80 | $260.00 | Confer with A. Doran and B. Charney regarding document review and tagging (0.2); prepare follow up email regarding same (0.6) |
| Burke, Thomas | 1/10/2018 | $700.00 | 0.20 | $140.00 | Telephone conference with Ms. George regarding corrections to her deposition transcript and coordinate corrections page for same |
| Charney, Brendan | 1/10/2018 | $435.00 | 0.70 | $304.50 | Work on declaration of Patrick Goteka, including correspond with Mr. Smith and Kandani Ngwira concerning ████████████ in same (0.4); attention to document review protocol and correspondence regarding same to client (0.3) |
| Burke, Thomas | 1/11/2018 | $700.00 | 0.70 | $490.00 | Review and provide feedback to A. Doran regarding proposed CIR document review/organization proposal (.30); exchange of communications with B. Charney regarding issues regarding post-Reveal program documents received from Mr. Jackson (as confirmed by Kandani) (.20); review and provide further feedback to B. Charney regarding the revised Patrick G. declaration in support of CIR's anticipated anti-SLAPP motion (.20) (time reduced) |
| Charney, Brendan | 1/11/2018 | $435.00 | 2.20 | $957.00 | Attention to issues with document collection and review (0.5); attention to email from Kandani Ngwira concerning ██████████████████████- ███████ (0.3); review ████████ and revise declaration of Patrick Goteka to ████████ (1.0) (time reduced); coordinate with N. Nurrenbern regarding preparation and organization of exhibits to declaration for Patrick Goteka (0.4) |
| Kumar, Ambika | 1/11/2018 | $545.00 | 0.30 | $163.50 | Revise and send email regarding document review |
| Nurrenbern, Noel | 1/11/2018 | $325.00 | 3.50 | $1,137.50 | Emails with A. Doran regarding document collection and processing (0.6); research and organize exhibits to Patrick Goteka declaration (2.9) |
| Charney, Brendan | 1/12/2018 | $435.00 | 1.00 | $435.00 | Finalize declaration of Patrick Goteka for client review and correspond with M. Smith, A. Walters, and A. Pyle regarding same (0.5); attention to planning process for document review (0.5) |
| Nurrenbern, Noel | 1/12/2018 | $325.00 | 0.40 | $130.00 | Organize exhibits to Goteka declaration for client to review |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 1/13/2018 | $435.00 | 0.20 | $87.00 | Correspond with B. Theu and T. Burke concerning ███████████████████ and obtaining declaration from Patrick Goteka (0.2) |
| Charney, Brendan | 1/15/2018 | $435.00 | 0.10 | $43.50 | Correspond with Mr. Smith and Ms. Pyle regarding additional documents from Marko Zebiah and declaration of Patrick Goteka (0.1) |
| Nurrenbern, Noel | 1/15/2018 | $325.00 | 1.70 | $552.50 | Review and analyze documents regarding Susanne Reber's involvement in stories |
| Burke, Thomas | 1/16/2018 | $700.00 | 0.30 | $210.00 | Telephone conference with A. Doran regarding timing issues regarding key collection and vetting of responsive documents, completing declarations for CIR's motion and preparing anticipated anti-SLAPP motion |
| Charney, Brendan | 1/16/2018 | $435.00 | 1.20 | $522.00 | Correspond with Bright Theu concerning ██████████████ (0.1); call with A. Doran and Ms. Pyle and Ms. Barenetsky concerning document collection and review (no charge); attention to issues concerning document production (1.1) |
| Kumar, Ambika | 1/16/2018 | $545.00 | 1.30 | $708.50 | Call with clients and B. Charney regarding document review and related follow up with N. Nurrenbern and T. Burke |
| Nurrenbern, Noel | 1/16/2018 | $325.00 | 1.40 | $455.00 | Finish researching documents regarding Susanne Reber's involvement in stories (1.0); respond to questions regarding document collection (0.4) |
| Burke, Thomas | 1/17/2018 | $700.00 | 0.30 | $210.00 | Review and respond to correspondence from A. Doran and B. Charney regarding issues regarding ██████████ scheduling issues with upcoming declarations (.30); review ███████████████████████ (.50) (time reduced) |
| Charney, Brendan | 1/17/2018 | $435.00 | 1.60 | $696.00 | Attention to issues concerning collection and production of document (0.6); correspond with Mr. Smith concerning declaration of Patrick Goteka (0.1); correspond with Kandani Ngwira concerning collection of documents (0.1); plan and outline additional declarations of African witnesses (0.4); work on declaration of Patrick Goteka (0.4) |
| Nurrenbern, Noel | 1/17/2018 | $325.00 | 1.20 | $390.00 | Emails with A. Doran and B. Charney regarding document collection (0.4); prepare list of search terms and hits of each in database (0.8) |
| Charney, Brendan | 1/18/2018 | $435.00 | 2.50 | $1,087.50 | Attention to collection and review of documents (0.6); work on Declaration of Patrick Goteka (1.9) |
| Kumar, Ambika | 1/18/2018 | $545.00 | 0.20 | $109.00 | Emails with N. Nurrenbern regarding document collection |
| Nurrenbern, Noel | 1/18/2018 | $325.00 | 2.60 | $845.00 | Review and analyze files on laptop computer for importing into database (0.8); prepare chart regarding same (0.4); send instructions to vendor for importing files (0.3); organize documents regarding Susanne Reber for client to review (0.6); emails with vendor regarding forensic analysis of laptop (0.3); telephone call with vendor regarding same (0.2) |
| Burke, Thomas | 1/19/2018 | $700.00 | 0.30 | $210.00 | Participate in telephone conference with A. Doran and B. Charney regarding ████████████████ (no charge); telephone conference with Ms. Baranetsky regarding ██████████████████████ (.30) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 1/19/2018 | $435.00 | 2.50 | $1,087.50 | Review transcripts, notes, and documents to prepare Declaration of Donnex Maquemba (1.4); further work on Declaration of Patrick Goteka (1.1); call with T. Burke and A. Doran to plan and strategize document review (no charge) |
| Kumar, Ambika | 1/19/2018 | $545.00 | 0.60 | $327.00 | Call with T. Burke and B. Charney regarding document review issue |
| Nurrenbern, Noel | 1/19/2018 | $325.00 | 0.40 | $130.00 | Emails with vendor and attorneys regarding data recovery from laptop |
| Burke, Thomas | 1/22/2018 | $700.00 | 0.30 | $210.00 | Provide further guidance regarding potential approaches to cost-effectively review CIR's records |
| Charney, Brendan | 1/22/2018 | $435.00 | 3.20 | $1,392.00 | Attention to collection, review, and organization of documents to prepare for discovery (0.4); work on declaration of Patrick Goteka, including address additional comments and documents received from Mr. Smith (2.5); attention to facts and arguments to include in opposition to retransfer motion (0.3) |
| Nurrenbern, Noel | 1/22/2018 | $325.00 | 1.70 | $552.50 | Research additional documents from Matt Smith and add Matt's comments to database (0.4); research duplicates in production to include in opposition brief (0.6); organize documents for B. Charney to review (0.7) |
| Charney, Brendan | 1/23/2018 | $435.00 | 3.30 | $1,435.50 | Work on and revise declaration of Patrick Goteka, including review, address, and integrate second round of comments and additional documents from Mr. Smith (3.0) (time reduced); attention to issues concerning collection and production of documents (0.3) |
| Burke, Thomas | 1/24/2018 | $700.00 | 0.20 | $140.00 | Exchange of communications with Ms. George regarding status of any corrections to the second volume of her deposition |
| Charney, Brendan | 1/24/2018 | $435.00 | 2.20 | $957.00 | Further work on declaration of Patrick Goteka, including respond to and integrate additional comments by Matt Smith (2.2) |
| Nurrenbern, Noel | 1/24/2018 | $325.00 | 1.10 | $357.50 | Confer with T. Burke and A. Doran regarding opposition to motion to take additional discovery (0.2); review listing of files deleted from laptop (0.4); finalize documents for filing (0.5) |
| Charney, Brendan | 1/25/2018 | $435.00 | 2.20 | $957.00 | Attention to collection and review of documents (0.5); work on declaration of Patrick Goteka, ▮▮▮▮▮▮▮▮▮▮ (1.7) |
| Nurrenbern, Noel | 1/25/2018 | $325.00 | 0.80 | $260.00 | Organize documents for B. Charney to review (0.1); enter Matt Smith's comments on key documents into database (0.5); revise list of search terms (0.2) |
| Burke, Thomas | 1/26/2018 | $700.00 | 0.10 | $70.00 | Telephone conference with A. Doran regarding upcoming timeline for document review, Anti-SLAPP prep and related case logistics (.20) (no charge); telephone conference with Mr. Robert Rosenthal regarding CIR's retention and anticipated review of his emails regarding the Planet Aid investigation only (.10) |
| Charney, Brendan | 1/26/2018 | $435.00 | 1.20 | $522.00 | Attention to anticipated Motion to Stay Proceedings (0.2); work on declaration of Patrick Goteka (0.4); attention to evidence concerning ▮▮▮▮▮▮▮▮▮▮ (0.6) |
| Nurrenbern, Noel | 1/26/2018 | $325.00 | 1.10 | $357.50 | Research and organize exhibits to Goteka declaration |
| Charney, Brendan | 1/29/2018 | $435.00 | 2.70 | $1,174.50 | Work on Declaration of Patrick Goteka, including finalize declaration and exhibits for transmittal to Affrica (1.2); work on Declaration of Donnex Maquemba (1.5) |
| Kumar, Ambika | 1/29/2018 | $545.00 | 0.10 | $54.50 | Emails with client regarding document collection |
| Nurrenbern, Noel | 1/29/2018 | $325.00 | 0.20 | $65.00 | Emails with client regarding file collection |
| Charney, Brendan | 1/30/2018 | $435.00 | 2.10 | $913.50 | Draft Declaration of Donnex Maquemba (2.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 1/30/2018 | $325.00 | 0.50 | $162.50 | Review Goteka exhibits for annotations (0.3); confer with Zach Smith regarding transfer of files (0.2) |
| Burke, Thomas | 1/31/2018 | $700.00 | 0.40 | $280.00 | Further review of revised Patrick G. declaration in CIR's support of Special Motion to Strike |
| Charney, Brendan | 1/31/2018 | $435.00 | 3.90 | $1,696.50 | Work on Declaration of Donnex Maquemba (3.2); coordinate with B. Theu concerning meeting with Patrick Goteka (0.4); attention to collection and organization of documents to prepare for discovery (0.3) |
| Nurrenbern, Noel | 1/31/2018 | $325.00 | 1.70 | $552.50 | Research documents regarding witness Donnex Maquemba for declaration (1.3); analyze new documents from client and send instructions to Litigation Support regarding processing (0.4) |
| Burke, Thomas | 2/1/2018 | $700.00 | 0.60 | $420.00 | Lead telephone conference with A. Doran and B. Charney to discuss status of CIR document collection and review, declarations to support CIR's dispositive motion (in Malawi and elsewhere and ███████████████████ and upcoming timing issues (.60); review and revise draft declaration of Donnex Maquemba and follow-up with B. Charney regarding same |
| Charney, Brendan | 2/1/2018 | $435.00 | 0.00 | $0.00 | Call with A. Doran and T. Burke to discuss strategy and next steps regarding document collection and drafting of SLAPP Motion (no charge) |
| Kumar, Ambika | 2/1/2018 | $545.00 | 0.00 | $0.00 | Prepare for and participate in call regarding status and related follow-up on document review (no charge) |
| Nurrenbern, Noel | 2/1/2018 | $325.00 | 1.40 | $455.00 | Prepare Goteka exhibits to send to counsel in Africa (1.0); emails with vendor regarding search terms for email collection (0.4) |
| Burke, Thomas | 2/2/2018 | $700.00 | 0.00 | $0.00 | Respond to contractual issues regarding vendor's anticipated review of CIR's emails (no charge) |
| Charney, Brendan | 2/2/2018 | $435.00 | 1.50 | $652.50 | Attention to preparation of exhibits for Declaration of Patrick Goteka (0.5); attention to issues for document review and collection (0.4); draft review protocol (0.6) |
| Nurrenbern, Noel | 2/2/2018 | $325.00 | 0.20 | $65.00 | Set up dropbox folder for counsel in Africa to access Goteka exhibits |
| Charney, Brendan | 2/3/2018 | $435.00 | 0.80 | $348.00 | Work on protocol for document review |
| Charney, Brendan | 2/4/2018 | $435.00 | 0.10 | $43.50 | Attention to coordinating signing of Patrick Goteka declaration |
| Charney, Brendan | 2/5/2018 | $435.00 | 2.30 | $1,000.50 | Call with A. Doran, N. Nurrenbern, J. Cygnor, and Epiq regarding document review (0.3); draft protocol for document review (2.0) (time reduced) |
| Kumar, Ambika | 2/5/2018 | $545.00 | 0.40 | $218.00 | Call with vendor regarding document review |
| Nurrenbern, Noel | 2/5/2018 | $325.00 | 0.00 | $0.00 | Attend planning meeting with Epiq regarding document review (0.3); email Mr. Nguyen regarding corrupt files (0.1) (no charge) |
| Burke, Thomas | 2/6/2018 | $700.00 | 2.00 | $1,400.00 | Review and revise document review protocol/background piece and provide further guidance to B. Charney regarding same (.90); review new exhibits and information from Mr. Smith to support Maquemba declaration (.20) (time reduced); telephone conference with B. Charney regarding status of remaining Malawi declarations, new information ██████████ regarding Maquemba declaration, and ████████ (.40); telephone conference with Ms. Pyle and Ms. Baranetsky regarding status of litigation including the upcoming re-transfer hearing, document review process and scheduling time to discuss potential "walk away" settlement demand to plaintiffs ahead of CIR's anticipated anti-SLAPP filing (.50) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 2/6/2018 | $435.00 | 1.90 | $826.50 | Draft Nondisclosure Agreement including conflict provision (0.5); work on review protocol (1.0); call with T. Burke to discuss issues concerning document review and obtaining additional declarations (0.4) |
| Kumar, Ambika | 2/6/2018 | $545.00 | 0.40 | $218.00 | Call with T. Burke regarding document review |
| Burke, Thomas | 2/7/2018 | $700.00 | 0.50 | $350.00 | Attention to further logistical issues regarding outside vendor's review of CIR emails (.20); review new information from Mr. Smith regarding new ███████████████████ (.10) review revised document review protocol and glossary (.20) |
| Charney, Brendan | 2/7/2018 | $435.00 | 0.70 | $304.50 | Attention to email from Mr. Smith concerning additional evidence, and incorporate same into outline for SLAPP Motion (0.7) |
| Charney, Brendan | 2/7/2018 | $435.00 | 0.00 | $0.00 | Work on review protocol (1.8) (no charge) |
| Kumar, Ambika | 2/7/2018 | $545.00 | 0.00 | $0.00 | Review revised protocol (no charge) |
| Nurrenbern, Noel | 2/7/2018 | $325.00 | 3.10 | $1,007.50 | Analyze documents received from Matt Smith regarding ███████████████ and tag in database (2.7); research role of ██████ for coding manual (0.4) |
| Burke, Thomas | 2/8/2018 | $700.00 | 0.30 | $210.00 | Provide further direction to A. Doran and B. Charney regarding final details for upcoming vendor review of CIR's internal emails (no charge); provide direction to B. Charney regarding ██-███████████████ regarding upcoming meeting with Mr. Goteka (.30) |
| Charney, Brendan | 2/8/2018 | $435.00 | 1.20 | $522.00 | Attention to coordinating declaration of Patrick Goteka, including correspondence with B. Theu (0.4); revise Nondisclosure Agreement (0.6); call with T. Burke and A. Doran to discuss declaration of Patrick Goteka and review protocol (0.2) |
| Kumar, Ambika | 2/8/2018 | $545.00 | 0.50 | $272.50 | Call with T. Burke and B. Charney regarding status and emails to client regarding same |
| Nurrenbern, Noel | 2/8/2018 | $325.00 | 0.80 | $260.00 | Edit protocol for document reviewers (0.6); email Mr. Zach Smith regarding document collection (0.2) |
| Nurrenbern, Noel | 2/9/2018 | $325.00 | 0.50 | $162.50 | Send instructions and answer questions from vendor regarding processing new email collection |
| Charney, Brendan | 2/12/2018 | $435.00 | 0.60 | $261.00 | Attention to document review protocol (0.6); attention to discovery procedures to prepare for discovery (0.8) (no charge) |
| Nurrenbern, Noel | 2/12/2018 | $325.00 | 0.20 | $65.00 | Emails regarding status of document collection |
| Burke, Thomas | 2/13/2018 | $700.00 | 0.40 | $280.00 | Monitor status of preparations to conduct review of key CIR emails and provide direction regarding issues regarding same |
| Charney, Brendan | 2/13/2018 | $435.00 | 3.20 | $1,392.00 | Attention to preparation for document review, including finalize review protocol and address logistical and security issues (0.9); work on declaration of Donnex Maquemba (2.3) |
| Nurrenbern, Noel | 2/13/2018 | $325.00 | 0.80 | $260.00 | Review estimates from vendor for document review (0.4); emails with Litigation Support regarding document review (0.4); emails with vendor regarding same (0.3) (no charge) |
| Charney, Brendan | 2/14/2018 | $435.00 | 3.50 | $1,522.50 | Review documents to provide guidance to reviewers (1.8); call to provide initial training to reviewers (1.0); follow up calls and emails to provide guidance and coordinate review (0.7) |
| Kumar, Ambika | 2/14/2018 | $545.00 | 0.00 | $0.00 | Prepare for and participate in call to train review team (no charge) |
| Nurrenbern, Noel | 2/14/2018 | $325.00 | 1.50 | $487.50 | Attend call with vendor and reviewers regarding reviewing and coding documents (0.9); organize articles from complaint for reviewers (0.6); emails with A. Doran and J. Budig regarding email threads (0.4) (no charge) |
| Burke, Thomas | 2/15/2018 | $700.00 | 0.20 | $140.00 | Telephone conference with A. Doran regarding issues regarding vendor's remote document review and provide direction to A. Doran regarding same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 2/15/2018 | $435.00 | 0.00 | $0.00 | Attention to and supervision of document review (no charge) |
| Kumar, Ambika | 2/15/2018 | $545.00 | 0.50 | $272.50 | Attention to questions from document review team |
| Burke, Thomas | 2/16/2018 | $700.00 | 2.70 | $1,890.00 | Telephone conference with B. Charney regarding ███████████ ██ (.20); review previous versions of Patrick G.'s extensive declaration and the underlying documents to be authenticated and other preparations to finalize same including follow-up series of WhatsApp and exchange of emails with Mr. Theu (in Mozambique) regarding logistics of same (2.50) |
| Charney, Brendan | 2/16/2018 | $435.00 | 2.60 | $1,131.00 | Attention to coordination of document review (0.9); review documents to quality control (1.4); Call with T. Burke to discuss strategy and content of declaration of Patrick Goteka (0.3) |
| Kumar, Ambika | 2/16/2018 | $545.00 | 0.10 | $54.50 | Emails with review team regarding review |
| Nurrenbern, Noel | 2/16/2018 | $325.00 | 0.00 | $0.00 | Prepare saved searches for B. Charney (no charge) |
| Burke, Thomas | 2/17/2018 | $700.00 | 2.60 | $1,820.00 | Review new additions to detailed declaration of Patrick G. (including two new exhibits) and revise and finalize same and provide further instructions to Mr. Theu (in Mozambique) regarding same; further proof executed declaration and follow-up with Mr. Theu regarding ███████████ same; update clients regarding execution of same |
| Charney, Brendan | 2/18/2018 | $435.00 | 0.60 | $261.00 | Attention to declaration of Patrick Goteka: review finalized declaration (0.6) |
| Kumar, Ambika | 2/19/2018 | $545.00 | 0.10 | $54.50 | Emails with vendor and client regarding revised estimate |
| Burke, Thomas | 2/20/2018 | $700.00 | 0.10 | $70.00 | Review and provide guidance regarding new issues raised by vendor reviewing CIR's materials |
| Charney, Brendan | 2/20/2018 | $435.00 | 4.80 | $2,088.00 | Review documents for quality control of outside review and draft notes for further refinements to review protocol and training of reviewers (time reduced) |
| Kumar, Ambika | 2/20/2018 | $545.00 | 0.30 | $163.50 | Emails with B. Charney and vendor regarding document review |
| Nurrenbern, Noel | 2/20/2018 | $325.00 | 0.30 | $97.50 | Send links to D. Ambika to Kandani documents for review |
| Burke, Thomas | 2/21/2018 | $700.00 | 2.00 | $1,400.00 | Attention to further document review issues raised by outside vendor and provide guidance to A. Doran regarding potential resolution of same (.20); begin holistic review of current status of anticipated motion to stay discovery and anti-SLAPP or early summary judgment motion to be filed by CIR and planning for additional research/factual support for same including review of the status of CIR's supporting declarations and further refinement needed for same (1.80) (time reduced) |
| Charney, Brendan | 2/21/2018 | $435.00 | 4.50 | $1,957.50 | Call with A. Doran and Epiq team to provide guidance and training to focus review of documents (1.0); follow up to confirm instructions to reviewers (0.6) (no charge); review documents for quality control (0.6); work on SLAPP motion, including outline legal issues and identify topics for additional research (1.6); work on Motion to Stay Discovery pending SLAPP motion (0.4); work on declaration of Matt Smith, including identify exhibits to include (0.9) |
| Kumar, Ambika | 2/21/2018 | $545.00 | 1.20 | $654.00 | Prepare for and participate in call regarding document review |
| Burke, Thomas | 2/22/2018 | $700.00 | 3.50 | $2,450.00 | Further review and planning of multiple tasks including factual and legal tasks remaining to be done for CIR's anticipated dispositive motion and further work on CIR declarations of Messrs. Salladay, Rosenthal and Sullivan in support of same (time reduced) |
| Charney, Brendan | 2/22/2018 | $435.00 | 3.10 | $1,348.50 | Attention to document review, including provide guidance to review team in response to questions, and research ███████████████████ (1.3); work on declaration of Donnex Makwemba (1.8) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 2/22/2018 | $325.00 | 1.00 | $325.00 | Research contents of draft email from Matt Smith (0.4); analyze emails files received from Zach Smith and send with instructions to Litigation Support to load to database (0.6) |
| Burke, Thomas | 2/23/2018 | $700.00 | 2.40 | $1,680.00 | Review status of vendor document review with A. Doran and provide feedback regarding same (no charge); further revise and reorganize supporting declarations of Sullivan, Rosenthal and Salladay to support CIR's anti-SLAPP motion including list of follow-up questions for each to provide supplemental details (2.40) |
| Charney, Brendan | 2/23/2018 | $435.00 | 3.10 | $1,348.50 | Attention to document review, including attention to issues with adding R. Rosenthal documents (0.2) and respond to specific reviewer questions concerning protocol for review and provide broad guidance to address similar questions going forward (1.9); work on declaration of Donnex Makwemba, including review additional documents and comments provided by Mr. Smith (1.0) (time reduced) |
| Kumar, Ambika | 2/23/2018 | $545.00 | 0.00 | $0.00 | Call with T. Burke regarding strategy and document review (no charge) |
| Nurrenbern, Noel | 2/23/2018 | $325.00 | 0.20 | $65.00 | Emails regarding review of Rosenthal documents |
| Charney, Brendan | 2/26/2018 | $435.00 | 0.80 | $348.00 | Work on declaration of Donnex Makwemba and coordinate meeting to sign declaration (0.8) |
| Nurrenbern, Noel | 2/26/2018 | $325.00 | 0.30 | $97.50 | Emails regarding processing of Al Letson's files |
| Burke, Thomas | 2/27/2018 | $700.00 | 1.30 | $910.00 | Review and revise draft Maquemba declaration (and supporting exhibits) for anti-SLAPP motion and provide guidance to B. Charney regarding same (time reduced) |
| Charney, Brendan | 2/27/2018 | $435.00 | 2.80 | $1,218.00 | Work on declaration of Donnex Makwemba (0.8); work on declaration of Paul Molande (0.7); attention to document review, including provide guidance to reviewers and review documents for quality control (1.3) |
| Burke, Thomas | 2/28/2018 | $700.00 | 0.80 | $560.00 | Exchange of communications with Messrs. Sullivan, Rosenthal and Salladay regarding ███████- ████████████████████████ to supplement their draft declarations in support of CIR's anti-SLAPP motion |
| Charney, Brendan | 2/28/2018 | $435.00 | 0.70 | $304.50 | Attention to declaration of Robert Rosenthal (0.1); review documents for quality control review (0.6) |
| Kumar, Ambika | 2/28/2018 | $545.00 | 0.10 | $54.50 | Review email from Mr. Rosenthal regarding ██████████████████████ |
| Nurrenbern, Noel | 2/28/2018 | $325.00 | 0.60 | $195.00 | Respond to questions from Litigation Support regarding new files to add to database (0.3); correspond with vendor regarding searching and loading of Salladay emails (0.3) |
| Charney, Brendan | 3/1/2018 | $435.00 | 4.00 | $1,740.00 | Review documents to quality control review (.7); work on declaration of Paul Molande (2.0) (time reduced); work on document review, attention to audio recordings (0.4); revise declaration of Donnex Makwemba to reflect additional clarification provided by Mr. Smith (.9) |
| Nurrenbern, Noel | 3/1/2018 | $325.00 | 0.20 | $65.00 | Revise tags in database for reviewers to use |
| Burke, Thomas | 3/2/2018 | $700.00 | 0.80 | $560.00 | Review and edit draft declaration of Mr. Molande in support of CIR's anti-SLAPP motion |
| Charney, Brendan | 3/2/2018 | $435.00 | 2.60 | $1,131.00 | Work on Declaration of Paul Molande (.6); attention to document review (.4); work on declaration of Mbachi Munthali (1.0); attention to list of evidence for SLAPP Motion (.6) |
| Charney, Brendan | 3/5/2018 | $435.00 | 2.80 | $1,218.00 | Work on declaration of Paul Molande (.9); attention to document review (.3); correspond with A. Row concerning SLAPP Motion (.1); work on declaration of Mbachi Munthali, including review and outline relevant documents and transcripts (1.5) (time reduced) |
| Nurrenbern, Noel | 3/5/2018 | $325.00 | 0.70 | $227.50 | Research documents regarding declarant Mbachi Munthali |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 3/6/2018 | $435.00 | 3.90 | $1,696.50 | Review documents to draft Mbachi Munthali declaration (2.7); draft Mbachi Munthali declaration (1.2) |
| Kumar, Ambika | 3/6/2018 | $545.00 | 0.00 | $0.00 | Call with T. Burke regarding strategy and delegation of work to A. Row (no charge) |
| Burke, Thomas | 3/7/2018 | $700.00 | 0.00 | $0.00 | Further analysis of CIR's potential summary judgment arguments and further legal research assignments regarding same including telephone conference with A. Row and A. Doran regarding discussion of same (no charge) |
| Charney, Brendan | 3/7/2018 | $435.00 | 3.00 | $1,305.00 | Work on SLAPP Motion ███████████████████ ██████████████████ (1.4); work on Mbachi Munthali declaration (1.1); call with T. Burke to discuss SLAPP Motion (.5) |
| Kumar, Ambika | 3/7/2018 | $545.00 | 0.80 | $436.00 | Call with T. Burke and A. Row regarding research assignments |
| Burke, Thomas | 3/9/2018 | $700.00 | 0.70 | $490.00 | Coordinate status call within DWT and with clients (.3) (no charge); lead telephone conference with A. Doran and B. Charney regarding anticipated timing issues and next steps in litigation (.7) (time reduced) |
| Charney, Brendan | 3/9/2018 | $435.00 | 1.80 | $783.00 | Call with Mr. Smith concerning declaration of Paul Molande (.2); attention to document review (.1); attention to additional information about Donnex Makwemba provided by Mr. Smith (.5); work on declaration of Mbachi Munthali (1.0). |
| Nurrenbern, Noel | 3/9/2018 | $325.00 | 0.30 | $97.50 | Analyze interview tapes sent by M. Smith and check if already transcribed |
| Charney, Brendan | 3/10/2018 | $435.00 | 2.80 | $1,218.00 | Draft declaration of Mbachi Munthali (time reduced) |
| Burke, Thomas | 3/12/2018 | $700.00 | 0.80 | $560.00 | Review and suggest revisions to declaration of Mbachi Muthali and provide further directions to B. Charney regarding same and additional declarations to be scheduled |
| Charney, Brendan | 3/12/2018 | $435.00 | 1.10 | $478.50 | Work on Motion to Stay discovery including correspond with guidance and instructions to A. Row regarding same (.4); finalize declaration of Mbachi Munthali (.6); correspond with A. Doran and T. Burke concerning declaration of Mbachi Munthali and next steps (.1) |
| Burke, Thomas | 3/13/2018 | $700.00 | 1.70 | $1,190.00 | Conference with A. Doran regarding strategy to secure 45-day extension to respond to same and issues to anticipate with CIR's anti-SLAPP motion (partially billed) (.3); further revise CIR editor declarations in support of CIR's anti-SLAPP motion (1.4) (time reduced) |
| Charney, Brendan | 3/13/2018 | $435.00 | 2.90 | $1,261.50 | Attention to Everlaw as document review platform (.1); work on declaration of Mbachi Munthali, including correspondence with Mr. Smith concerning same (.7); correspond with Mr. Theu concerning signing of declarations (.2); attention to document review (0.1); attention to motion to stay (.3); call with T. Burke to discuss strategy for SLAPP Motion, document review (.2); work on declaration of Chiku Malabwe (1.3) |
| Kumar, Ambika | 3/13/2018 | $545.00 | 0.80 | $436.00 | Call with clients regarding status (.3); revise stipulation and send to opposing counsel (.5) |
| Nurrenbern, Noel | 3/13/2018 | $325.00 | 2.30 | $747.50 | Research and analyze documents regarding witness Chiku Malabwe (time reduced) |
| Burke, Thomas | 3/14/2018 | $700.00 | 3.20 | $2,240.00 | Further work to revise ████████████ the declarations of Messrs. Salladay, Rosenthal and Sullivan and further outline Kandani declaration to support CIR's Anti-SLAPP motion |
| Charney, Brendan | 3/14/2018 | $435.00 | 1.20 | $522.00 | Attention to document review (.4); work on declaration of Chiku Malabwe (.8) |
| Nurrenbern, Noel | 3/14/2018 | $325.00 | 2.00 | $650.00 | Continue researching and analyzing documents regarding Chiku Malabwe (1.5); research and analyze documents regarding Knud Haargaard (0.5) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/15/2018 | $700.00 | 2.60 | $1,820.00 | Further revise (and shorten) draft Rosenthal and Salladay declarations in support of CIR's anti-SLAPP motion and further outline issues to address regarding Kandani declaration (2.30); assist B. Charney regarding background information to discuss for Kandani's editor's draft declaration (.30) |
| Charney, Brendan | 3/15/2018 | $435.00 | 3.20 | $1,392.00 | Review additional documents provided by Mr. Smith in connection with declaration of Mbachi Munthali (1.2); work on declaration of Kandani's editor (1.6); call with T. Burke to discuss strategy and next steps (.4) |
| Nurrenbern, Noel | 3/15/2018 | $325.00 | 3.70 | $1,202.50 | Continue analyzing and researching documents regarding witness Knud Haargaard for attorney to review to draft declaration; begin researching documents regarding witness Poul Gade regarding same (time reduced) |
| Burke, Thomas | 3/16/2018 | $700.00 | 0.60 | $420.00 | Brief factual research and provide direction to B. Charney and N. Nurrenbern regarding ██████ ██ CIR's search for potentially responsive documents ████████ and coordinate with CIR regarding same |
| Charney, Brendan | 3/16/2018 | $435.00 | 2.40 | $1,044.00 | Analyze and correspond with T. Burke and A. Doran regarding strategy for Mbachi Munthali declaration (.2); call with T. Burke to discuss strategy in light of amended complaint (.1); work on declaration of Chiku Malabwe (.8); work on declaration of Kandani's editor (.6); attention to document collection, including correspond with Ms. Pyle concerning same (.4); attention to document review, including Mr. Ngwira's documents (.3) |
| Kumar, Ambika | 3/16/2018 | $545.00 | 0.20 | $109.00 | Call with T. Burke regarding status and strategy |
| Nurrenbern, Noel | 3/16/2018 | $325.00 | 3.10 | $1,007.50 | Continue researching documents regarding witness Poul Gade for attorney to review to prepare declaration for SLAPP motion (1.5); emails with client concerning audio files (.3); confer with B. Charney and T. Burke regarding ████████████ (.4); research and organize Danish prosecution files to be machine translated (.9) |
| Burke, Thomas | 3/19/2018 | $700.00 | 5.30 | $3,710.00 | Review and respond to correspondence from Mr. Smith and Ms. Pyle regarding inquiries ███████ (.3); revise "global outlines" for the working declarations of Pyle and Smith and forward same to clients for feedback (1.4) (time reduced); further work to revise and structure Ms. Pyle and Kandani's draft declarations in support of CIR's anti-SLAPP motion (3.6) |
| Charney, Brendan | 3/19/2018 | $435.00 | 1.60 | $696.00 | Attention to document review (.4); attention to document collection (.5); analyze First Amended Complaint and prepare chart of allegedly defamatory statements along with allegations concerning CIR's knowledge and conduct (.7) |
| Charney, Brendan | 3/19/2018 | $435.00 | 1.40 | $609.00 | Call with T. Burke to discuss strategy for response to amended complaint and declarations (.7); correspond with Mr. B. Theu concerning declaration of Donnex Makwemba (.1); Research concerning ██████████ and confer with A. Row concerning same (.6) |
| Nurrenbern, Noel | 3/19/2018 | $325.00 | 3.80 | $1,235.00 | Organize translations of Danish prosecution documents (.8); emails with vendor regarding audio files (.3); emails with T. Burke regarding custodians collected from (.2); update index of transcribed interviews (.4); prepare list of additional custodians to collect from (.4); review index of files collected from client and identify audio files needed (1.7) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 107 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/20/2018 | $700.00 | 4.00 | $2,800.00 | Review and respond to Ms. Pyle's comments regarding Plaintiffs' First Amended Complaint and related follow-up further factual investigations to support CIR's anti-SLAPP motion work (1.3); conference with N. Nurrenbern regarding ███████████ (.2); further revise (and streamline) Pyle and Kandani declarations in support of CIR's anticipated anti-SLAPP motion (1.3) review legal research regarding ███████████ and legal research and factual support for ███████ (1.2) |
| Charney, Brendan | 3/20/2018 | $435.00 | 3.80 | $1,653.00 | Attention to ███████████ (.6); work on analysis of and response to First Amended Complaint, including review First Amended Complaint and notes from Mr. Smith and Ms. Pyle (1.7); attention to allegations concerning Jackson Mtimbuka (.7); correspond with Mr. Ngwira to obtain information for SLAPP Motion, including articles showing ███████████ (.3); work on declaration of Kandani's editor (.5) (time reduced) |
| Nurrenbern, Noel | 3/20/2018 | $325.00 | 0.40 | $130.00 | Email vendor requesting additional media files collected (0.2); confer with T. Burke regarding status of media files collected (0.2) |
| Burke, Thomas | 3/21/2018 | $700.00 | 1.60 | $1,120.00 | Further review and analysis of plaintiffs' First Amended Complaint and outline agenda for DWT team meeting to discuss planning and work for upcoming anti-SLAPP motion |
| Charney, Brendan | 3/21/2018 | $435.00 | 4.20 | $1,827.00 | Confirm procedure and timing for response to First Amended Complaint (.4) work on developing factual record concerning ███████████ (.5); attention to memorandum concerning ███████████ (.4); call with T. Burke to discuss strategy regarding USDA investigations ███████████ (.2); work on memorandum of challenged statements and allegations in FAC (2.7) |
| Nurrenbern, Noel | 3/21/2018 | $325.00 | 0.50 | $162.50 | Send instructions to Litigation Support regarding adding articles to database (.3); research Thomsen interview for T. Burke to review (.2) |
| Burke, Thomas | 3/22/2018 | $700.00 | 1.10 | $770.00 | Brief preparation for and lead telephone conference with DWT team to review status and issues to support CIR's anticipated anti-SLAPP motion and related scheduling issues |
| Charney, Brendan | 3/22/2018 | $435.00 | 8.50 | $3,697.50 | Coordinate signing of Donnex Makwemba declaration with Mr. Bright Theu (0.4); prepare memorandum analyzing First Amended Complaint (6.4); work on declaration of Mr. Ngwira's editor (0.7); call with T. Burke, A. Row, N. Nurrenbern to discuss strategy and tactics for responding to First Amended Complaint (1.0) |
| Nurrenbern, Noel | 3/22/2018 | $325.00 | 0.30 | $97.50 | Email Z. Smith regarding additional custodians (0.2); confer with J. Oh regarding documents to add to database (0.1) |
| Burke, Thomas | 3/23/2018 | $700.00 | 0.30 | $210.00 | Exchange of communications with Ms. Pyle regarding how to respond to status inquiry from Jackson (.10); exchange of communications with B. Charney regarding ███████████ (.20) |
| Charney, Brendan | 3/23/2018 | $435.00 | 3.50 | $1,522.50 | Work on chart of statements in First Amended Complaint (2.4); correspond with Mr. Theu and Mr. Ngwira concerning declarations (.4); work on declaration of Mr. Ngwira's editor (.4); call with T. Burke to discuss (.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 3/23/2018 | $325.00 | 1.80 | $585.00 | Emails with vendor regarding audio files (0.2); review and analyze new audio tapes received from client and determine if any should be transcribed (1.6) |
| Charney, Brendan | 3/26/2018 | $435.00 | 4.70 | $2,044.50 | Work on declaration of Mr. Nqwira's editor (1.6); review and coordinate quality control of Malawi articles concerning Lisbeth Thomsen (1.3); work on document preservation and collection issues, including review relevant correspondence and documents from CIR and update preservation notice accordingly (.9); prepare appendix of third-party articles for SLAPP Motion (.2); work on chart of statements and allegations in First Amended Complaint (.5) (time reduced); work on declaration of Paul Molande (.2) |
| Nurrenbern, Noel | 3/26/2018 | $325.00 | 3.80 | $1,235.00 | Review articles received from Kandani and note ones that are incomplete (.5); email Mr. Zach Smith regarding additional custodians to collect from (.3); listen to additional recordings collected from client and determine if any should be transcribed (3.0) |
| Charney, Brendan | 3/27/2018 | $435.00 | 2.60 | $1,131.00 | Work on declaration of Mr. Ngwira's editor(s), including correspond with Ms. Pyle and Mr. Smith regarding same (.7); work on memorandum concerning First Amended Complaint (1.5) (time reduced); attention to document review to prepare for SLAPP motion (.2); attention to review and transcription of additional recordings identified through process of declaration drafting (.2) |
| Nurrenbern, Noel | 3/27/2018 | $325.00 | 4.30 | $1,397.50 | Review additional recordings collected from client and determine if any should be transcribed (time reduced) |
| Charney, Brendan | 3/28/2018 | $435.00 | 5.30 | $2,305.50 | Finalize memorandum concerning First Amended Complaint (2.7); call with A. Doran and A. Row to discuss document review (0.2) and coordinate and supervise document review (0.2); work on declaration of Kandani's editor, including review and integrate new documents sent by Mr. Smith (2.2) |
| Nurrenbern, Noel | 3/28/2018 | $325.00 | 1.10 | $357.50 | Organize audio files to be transcribed (.5); send instructions regarding same to Word Processing (.2); prepare saved search of hot documents for B. Charney to review (.4) |
| Burke, Thomas | 3/29/2018 | $700.00 | 0.20 | $140.00 | Review new information released by DfID regarding plaintiffs and update clients regarding same (.2); review draft allegations chart and provide direction to A. Doran and B. Charney regarding further revisions to same (.2) (no charge); brief review of A. Row's review of CIR "hot docs" and provide direction to A. Doran and B. Charney regarding same (.2) (no charge) |
| Charney, Brendan | 3/29/2018 | $435.00 | 4.40 | $1,914.00 | Call with Mr. Smith concerning declaration of Kandani's editor (0.1); review materials sent by Mr. Smith concerning Kandani's editor (.7); work on memorandum concerning First Amended Complaint including correspondence with T. Burke and A. Doran and call with N. Nurrenbern to provide guidance for ███████████████ (.9); revise declaration of Kandani's editor (1.2); review letter from DfID concerning records request to prepare for SLAPP Motion (.1); work on updated notice to preserve documents (0.2); quality control and analyze document review to prepare for SLAPP motion (1.2) |
| Kumar, Ambika | 3/29/2018 | $545.00 | 0.20 | $109.00 | Emails regarding "hot docs" |
| Nurrenbern, Noel | 3/29/2018 | $325.00 | 3.90 | $1,267.50 | Confer with B. Charney regarding editing memo regarding allegations in amended complaint (.3); research allegations and supporting statements in memo on Complaint and transfer to memo on Amended Complaint (3.6) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 3/30/2018 | $435.00 | 2.20 | $957.00 | Quality control and analyze document review to prepare for SLAPP Motion (1.5) (time reduced); attention to preservation hold and collection of documents (.7) |
| Nurrenbern, Noel | 3/30/2018 | $325.00 | 3.10 | $1,007.50 | Continue researching allegations and supporting statements for memo on Amended Complaint (1.5); organize transcription files (.4); research and analyze documents regarding J. Franks (1.2) |
| Charney, Brendan | 4/1/2018 | $435.00 | 0.00 | $0.00 | Work on declaration of Chiku Malabwe (no charge) |
| Charney, Brendan | 4/2/2018 | $435.00 | 1.70 | $739.50 | Draft declaration of Kandani's editor (1.4); work on memorandum analyzing First Amended Complaint (.3); draft outline for SLAPP Motion (.9) (no charge); outline next steps for briefing and research tasks (.3) (no charge) |
| Nurrenbern, Noel | 4/2/2018 | $325.00 | 4.60 | $1,495.00 | Research quotes from articles cited in Amended Complaint to add to memo (to support anti-SLAPP motion) (time reduced) |
| Charney, Brendan | 4/3/2018 | $435.00 | 2.00 | $870.00 | Prepare memorandum concerning First Amended Complaint SLAPP motion (1.0) (time reduced); review documents to draft declaration of Chiku Malabwe (1.0) (time reduced) |
| Nurrenbern, Noel | 4/3/2018 | $325.00 | 1.20 | $390.00 | Finish researching quotes from exhibits cited in Amended Complaint for memo (0.8); research ███████████ documents for B. Charney to review (0.4) |
| Burke, Thomas | 4/4/2018 | $700.00 | 1.50 | $1,050.00 | Review and attention to status of various declarations to be completed to support anti-SLAPP motion and cost-effective ways to convert new "chart" into data for CIR's MPAs and key declarations in support of its anti-SLAPP motion (1.10); lead telephone conference with A. Doran and B. Charney regarding internal planning and scheduling to advance CIR's anti-SLAPP motion and related strategy issues (regarding briefing schedule to be negotiated and its relationship to timing issues with potential early ADR) (.60) (time reduced) |
| Charney, Brendan | 4/4/2018 | $435.00 | 4.30 | $1,870.50 | Finalize declaration of Paul Molande (.6); finalize declaration of Mbachi Munthali (.4); draft declaration of Clifton Kawanga (1.5); draft declaration of Chiku Malabwe (1.4) (time reduced); call to discuss strategy and distribution of tasks to draft SLAPP motion and related documents (1.0) (no charge); work on organizing evidence for SLAPP motion (.4) |
| Kumar, Ambika | 4/4/2018 | $545.00 | 1.00 | $545.00 | Call with T. Burke and B. Charney regarding strategy and status |
| Charney, Brendan | 4/5/2018 | $435.00 | 1.80 | $783.00 | Draft Declaration of Brian Ligomeka (1.2); draft declaration of Chiku Malabwe (1.8) (time reduced) |
| Nurrenbern, Noel | 4/5/2018 | $325.00 | 0.90 | $292.50 | Update index of transcripts of recordings and organize transcripts (0.4); prepare search for emails from Matt Smith to Hargaard or Gade for B. Charney to review (0.5) |
| Burke, Thomas | 4/6/2018 | $700.00 | 0.40 | $280.00 | Further explain proposed outreach to Mr. Rosenthal regarding potential "settlement" discussions (.20); provide direction to B. Charney regarding logistics regarding outstanding issues to be executed in support of CIR's anti-SLAPP motion and guidance regarding CIR's ████████████████ ████████████████ (.20) |
| Charney, Brendan | 4/6/2018 | $435.00 | 2.40 | $1,044.00 | Work on declaration of Brian Ligomeka (.8); further work on declaration of Chiku Malabwe (no charge); call with T. Burke regarding strategy and next steps for declarations (.3); correspond with Mr. Banda concerning logistics of meeting to sign declaration of Chiku Malabwe (.1); review documents to draft declaration of Poul Gade (1.2) |
| Nurrenbern, Noel | 4/6/2018 | $325.00 | 0.20 | $65.00 | Organize additional transcriptions of phone interviews with witnesses in Malawi |
| Burke, Thomas | 4/7/2018 | $700.00 | 1.20 | $840.00 | Review and suggest revisions and provide feedback to B. Charney regarding draft Kamwendo and Ligomeka declarations in support of CIR's anti-SLAPP motion |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 4/7/2018 | $435.00 | 1.70 | $739.50 | Work on declaration of Poul Gade (1.2); attention to strategy and negotiations concerning briefing schedule (.2); coordinate signing of declaration of Paul Molande (.3) |
| Charney, Brendan | 4/8/2018 | $435.00 | 1.00 | $435.00 | Work on declaration of Paul Molande (.2); work on declaration of Poul Gade, including review Danish Court documents to be authenticated (.8) |
| Charney, Brendan | 4/9/2018 | $435.00 | 4.40 | $1,914.00 | Work on memorandum concerning First Amended Complaint, coordinate creation of factual support section (.6); correspond with Mr. Malabwe concerning declaration (.2); correspond with Mr. Ligomeka concerning declaration (.1); work on declaration of Poul Gade and Knud Haargaard, including review documents, transcripts, and emails (3.5) |
| Kumar, Ambika | 4/9/2018 | $545.00 | 0.00 | $0.00 | Call with T. Burke regarding strategy (no charge) |
| Charney, Brendan | 4/10/2018 | $435.00 | 3.70 | $1,609.50 | Outline and prepare to draft declarations of Poul Gade and Knud Haargaard, including review documents and transcripts (2.5) (time reduced); supervise and assist drafting of memorandum concerning FAC, sections setting forth factual support for challenged statements (.6); correspond with Mr. Theu concerning next steps on declarations (.2); Coordinate declaration of Brian, including correspondence with Mr. Ligomeka (.4) |
| Nurrenbern, Noel | 4/10/2018 | $325.00 | 0.30 | $97.50 | Email links to B. Charney to Knud Haargaard interviews (0.2); organize extradition documents for B. Charney to review (0.1) |
| Burke, Thomas | 4/11/2018 | $700.00 | 0.70 | $490.00 | Review and attention to status of outstanding declarations in support of CIR's motion and follow-up with A. Doran requesting assistance with same (.50) (no charge); review draft Molande declaration (after his interview with Bright) and provide feedback to B. Charney regarding finalizing this declaration (.70) |
| Charney, Brendan | 4/11/2018 | $435.00 | 3.60 | $1,566.00 | Draft declaration of Poul Gade (2.8); finalize declaration of Poul Gade and correspond with Mr. Theu regarding same (.8) |
| Kumar, Ambika | 4/11/2018 | $545.00 | 0.10 | $54.50 | Email to opposing counsel regarding scheduling |
| Nurrenbern, Noel | 4/11/2018 | $325.00 | 0.20 | $65.00 | Telephone call with Z. Smith regarding collecting from additional custodians |
| Burke, Thomas | 4/12/2018 | $700.00 | 1.40 | $980.00 | Review Judge Chesney's denial of Plaintiffs' motion for reconsideration of venue issue and provide update to clients regarding same and status of other anti-SLAPP preparation developments (.60); initial review and analysis of detailed fact memo to be used with anti-SLAPP MPAs and CIR declarants (.80) |
| Charney, Brendan | 4/12/2018 | $435.00 | 6.70 | $2,914.50 | Work on memorandum of allegations of First Amended Complaint, including identifying factual support for each statement and cross referencing allegations of Complaint and First Amended Complaint to identify context for allegations (4.9); work on SLAPP motion, including provide instruction and guidance to A. Row concerning drafting of discrete sections and supporting documents (.3); draft declaration of Poul Gade (1.5) (time reduced) |
| Nurrenbern, Noel | 4/12/2018 | $325.00 | 1.80 | $585.00 | Research Danish documents and translations for B. Charney to review (0.3); research USDA internal emails regarding FBI report for B. Charney (1.4); email Z. Smith regarding collection of files (0.1) |
| Burke, Thomas | 4/13/2018 | $700.00 | 0.40 | $280.00 | Lead telephone conference with A. Doran and B. Charney regarding status of outstanding CIR declarations and scheduled work on anti-SLAPP motion (.70) (no charge); outline substance and approve proposed stipulations (regarding scheduling and briefing) and provide guidance to A. Doran regarding negotiations with Mr. Rosenthal regarding same (.40) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 4/13/2018 | $435.00 | 3.90 | $1,696.50 | Call with A. Doran and T. Burke regarding strategy and next steps concerning SLAPP Motion (.8); Draft Declaration of Poul Gade (1.3); Draft Declaration Of Knud Haargaard (1.8) |
| Kumar, Ambika | 4/13/2018 | $545.00 | 1.10 | $599.50 | Call regarding strategy (.9) (no charge); draft and revise stipulations on briefing schedule, discovery stay, and case management conference and emails with opposing counsel regarding same (1.1) |
| Burke, Thomas | 4/16/2018 | $700.00 | 3.70 | $2,590.00 | Further revise and update draft declarations of Rosenthal, Salladay, Sullivan in support of CIR's anti-SLAPP motion (1.70) factual research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Kandani declaration in support of CIR's anti-SLAPP motion (.90) review draft Poul Gade declaration and directions to B. Charney regarding ▮▮▮▮▮▮▮▮▮ (.80) exchange of communications with A. Doran regarding further scheduling of conversation with Mr. Rosenthal regarding briefing, page limits and potential early settlement conference discussion with plaintiffs (.30) |
| Charney, Brendan | 4/16/2018 | $435.00 | 3.20 | $1,392.00 | Work on Declaration of Poul Gade (1.0) (time reduced); attention to Declaration of Kandani Ngwira (.3); review, revise, and provide feedback regarding declarations of Bob Salladay, Robert Rosenthal, and Kevin Sullivan (1.4); follow up communications regarding declarations of Brian Ligomeka and Chiku Malabwe (.1); work on statement of facts (.4) |
| Burke, Thomas | 4/17/2018 | $700.00 | 0.50 | $350.00 | Participate in telephone conference with Mr. Sam Rosenthal regarding revised briefing schedule, page limitations and plaintiffs' insistence on taking discovery and review and approve revised stipulations regarding same |
| Charney, Brendan | 4/17/2018 | $435.00 | 0.80 | $348.00 | Call Chiku Malabwe to arrange declaration (.1); draft declaration of Knud Haargaard (.7) |
| Kumar, Ambika | 4/17/2018 | $545.00 | 0.80 | $436.00 | Call with opposing counsel regarding stipulations on continuance and draft same |
| Charney, Brendan | 4/18/2018 | $435.00 | 2.00 | $870.00 | Work on declaration of Chiku Malabwe, including update and finalize declaration and correspondence to Mr. Malabwe (.6); work on declaration of Brian Ligomeka, including update and finalize declaration (.3); correspondence with Bright Theu to coordinate declarations (.2); work on SLAPP Motion ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9) |
| Kumar, Ambika | 4/18/2018 | $545.00 | 0.10 | $54.50 | Call to opposing counsel |
| Burke, Thomas | 4/19/2018 | $700.00 | 0.50 | $350.00 | Review new information provided by Ms. Munthali and provide direction to B. Charney regarding ▮▮▮▮▮▮▮▮ |
| Charney, Brendan | 4/19/2018 | $435.00 | 2.30 | $1,000.50 | Work on and finalize declaration of Mbachi Munthali (1.2); call with T. Burke regarding same (.2); correspond and call with Mr. Theu concerning declaration of Munthali and additional declaration of Mr. Nkama (.4); work on declaration of Chiku Malabwe, respond to comments from Mr. Matt Smith. (.5) |
| Burke, Thomas | 4/20/2018 | $700.00 | 1.50 | $1,050.00 | Prepare for and participate in telephone conference with A. Doran and Mr. Sam Rosenthal regarding plaintiffs' willingness to participate in an early settlement conference with a magistrate judge (.60); update clients regarding details about same and associated correspondence (.60); review draft declaration of Mr. Theu and suggest additions to same (.30) |
| Kumar, Ambika | 4/20/2018 | $545.00 | 0.60 | $327.00 | Call with opposing counsel regarding possible settlement conference |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 112 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 4/23/2018 | $700.00 | 4.70 | $3,290.00 | Attention to Court's order approving rescheduling but denying expanded page limits and follow-up and update clients regarding same (.30) telephone conference with Ms. Baranetsky regarding ▇▇ ▇▇▇ (.20) participate in telephone conference with Mr. Sam Rosenthal and A. Doran regarding potential settlement conference with a magistrate judge and brief follow-up with A. Doran regarding ▇▇▇▇▇▇ (.60); summarize notes of telephone conference with Mr. Sam Rosenthal and update clients regarding same (.70); further revisions to CIR editor declarations (Rosenthal, Sullivan and Salladay) and circulate same to editors and Ms. Baranetsky and Ms. Pyle regarding further revisions and edits and follow-up with Ms. Pyle regarding same (1.60); further revise and flesh out Kandani declaration in support of CIR's anti-SLAPP motion (1.30) |
| Charney, Brendan | 4/23/2018 | $435.00 | 0.60 | $261.00 | Work on SLAPP Motion statement of facts - summary of articles in suit (.6); call with T. Burke to discuss strategy for mediation (no charge) |
| Kumar, Ambika | 4/23/2018 | $545.00 | 0.90 | $490.50 | Call with opposing counsel and related follow up |
| Nurrenbern, Noel | 4/23/2018 | $325.00 | 0.20 | $65.00 | Send instructions to Litigation Support to add Zebiah documents to database |
| Burke, Thomas | 4/24/2018 | $700.00 | 4.10 | $2,870.00 | Review ▇▇▇▇▇▇▇ and follow-up correspondence regarding same (.60) review file materials regarding K. Gwira work for CIR and further edit and supplement draft K. Gwira declaration and outline key strategy issues ▇▇▇▇ (3.50) (time reduced) |
| Charney, Brendan | 4/24/2018 | $435.00 | 1.10 | $478.50 | Work on declaration of Kandani Ngwira |
| Burke, Thomas | 4/25/2018 | $700.00 | 0.70 | $490.00 | Assist A. Row regarding issues regarding joint stipulation and proposed request for ADR (settlement conference with a magistrate judge) (.20); conference with B. Charney, ▇▇▇▇▇ regarding Kandani's draft declaration ▇▇▇▇▇▇ (.20) exchange of communications with Ms. Pyle regarding further revisions to Mr. Rosenthal's declaration and new information regarding Kandani's role with CIR (.30) |
| Charney, Brendan | 4/25/2018 | $435.00 | 2.10 | $913.50 | Work on SLAPP Motion (actual malice section) (.7); work on declaration of Kandani Ngwira (1.4) |
| Burke, Thomas | 4/26/2018 | $700.00 | 2.80 | $1,960.00 | Review revised ADR forms and correspondence with Mr. Sam Rosenthal and CIR clients regarding same (.60); series of emails with Mr. Smith (and others) regarding ▇▇▇▇▇ (.50) telephone conference with Ms. Pyle regarding ▇▇▇▇ Kandani, Walters and Smith proposed declarations (.30); telephone conference with Mr. Smith regarding ▇▇▇▇▇ (.40); further revise Kandani's draft declaration and forward to Ms. Pyle and Ms. Baranetsky for feedback regarding same (.80); exchange of communications with Kandani regarding ▇▇▇▇▇ to support CIR's anti-SLAPP motion (.20) |
| Charney, Brendan | 4/26/2018 | $435.00 | 3.50 | $1,522.50 | Work on declaration of Matt Smith (.2); call with T. Burke to discuss SLAPP Motion and declarations (.3); work on statement of facts for SLAPP Motion (1.3); work on declaration of Knud Haargaard (.8); review new documents provided by Marko Zebiah (.9) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 113 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 4/27/2018 | $700.00 | 1.60 | $1,120.00 | Exchange of communications with Kandani regarding potential new declarations (.10); revise draft Kandani declaration in support of anti-SLAPP motion and forward to him to ███████████████████ (1.50) (time reduced) |
| Charney, Brendan | 4/27/2018 | $435.00 | 2.90 | $1,261.50 | Work on coordinating declarations of ██████████ Brian Ligomeka, Chiku Malabwe, and Raphael Mkama (.2); work on statement of facts for SLAPP Motion (2.7) |
| Nurrenbern, Noel | 4/27/2018 | $325.00 | 0.40 | $130.00 | Emails with Z. Smith regarding records of last custodian (0.2); research document from Zebiah for B. Charney to review (0.2); research invoices from Kandani to CIR (no charge) |
| Charney, Brendan | 4/28/2018 | $435.00 | 3.10 | $1,348.50 | Further work on statement of facts for SLAPP Motion |
| Charney, Brendan | 4/29/2018 | $435.00 | 2.80 | $1,218.00 | Work on statement of facts for SLAPP Motion (time reduced) |
| Burke, Thomas | 4/30/2018 | $700.00 | 0.50 | $350.00 | Review Kandani's reporting reimbursements and arrange to have them memorialized as one collection for chronology purposes (.20); review revised declaration from Mr. Salladay and follow-up correspondence regarding same (.30) |
| Charney, Brendan | 4/30/2018 | $435.00 | 4.60 | $2,001.00 | Further work on statement of facts (time reduced) |
| Burke, Thomas | 5/1/2018 | $700.00 | 1.80 | $1,260.00 | Further outline and refine Ms. Pyle's draft declaration in support of CIR's anti-SLAPP motion including further ███████████████████ |
| Burke, Thomas | 5/2/2018 | $700.00 | 0.50 | $350.00 | Outline and analysis of strategy issues regarding CIR's anticipated motion to stay discovery and exchange of communications with DWT team regarding same |
| Charney, Brendan | 5/2/2018 | $435.00 | 0.00 | $0.00 | Attention to strategic issue concerning filing of motion to stay (no charge) |
| Kumar, Ambika | 5/2/2018 | $545.00 | 0.10 | $54.50 | Emails with DWT team regarding strategy |
| Nurrenbern, Noel | 5/2/2018 | $325.00 | 0.50 | $162.50 | Email Ms. Zaghi regarding translating Danish article (.2); send instructions to Litigation Support regarding searching and processing of additional emails (.3) |
| Burke, Thomas | 5/2/2018 | $700.00 | 0.80 | $560.00 | Further analysis of ways to streamline Pyle, Walters, Kandani and Smith declarations in support of CIR's anti-SLAPP motion and follow-up conferences with B. Charney and A. Doran regarding same (including the use of A. Row to summarize facts of current declarations) |
| Charney, Brendan | 5/3/2018 | $435.00 | 1.50 | $652.50 | Call with T. Burke to discuss strategy ████████████████████████████████████ ████████████████████████ (.7); summarize declaration of Jackson Mtimbuka for inclusion in declarations of CIR editors and reporters and Memorandum of Points and Authorities and correspond with A. Row with instructions to create similar summaries for remaining declarants for same purpose (.8) |
| Charney, Brendan | 5/4/2018 | $435.00 | 1.00 | $435.00 | Review transcripts to prepare Knud Haargaard declaration (time reduced) |
| Kumar, Ambika | 5/4/2018 | $545.00 | 0.10 | $54.50 | Work on SLAPP motion |
| Burke, Thomas | 5/7/2018 | $700.00 | 0.30 | $210.00 | Review and attention to scheduling issues raised by upcoming settlement conference and revisions to draft anti-SLAPP motion (.3); conference with B. Charney regarding last contacts with Kandani and Bright regarding outstanding declarations to be completed in Malawi and related logistics (no charge) |
| Charney, Brendan | 5/7/2018 | $435.00 | 1.90 | $826.50 | Coordinate signing of witness declarations in Malawi (.1); draft declaration of Knud Haargaard (1.8) |
| Kumar, Ambika | 5/7/2018 | $545.00 | 0.00 | $0.00 | Call with T. Burke regarding strategy (no charge) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 114 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 5/8/2018 | $700.00 | 1.60 | $1,120.00 | Exchange of communications with Mr. Smith regarding contact with Kandani and follow-up exchange with Kandani regarding status of his draft declaration (.2) further revise draft Pyle declaration and telephone conference with Ms. Pyle regarding issues to address (1.4) |
| Charney, Brendan | 5/8/2018 | $435.00 | 1.80 | $783.00 | Review transcripts and documents to draft declaration of Knud Haargaard (time reduced) |
| Nurrenbern, Noel | 5/8/2018 | $325.00 | 0.10 | $32.50 | Email vendor regarding processing of email collections |
| Burke, Thomas | 5/9/2018 | $700.00 | 0.90 | $630.00 | Exchange of communications with Mr. Smith regarding ███████████████ support CIR's anti-SLAPP motion (.2); review status of outstanding declarations to be included with CIR's anti-SLAPP motion and outstanding logistics and other issues affecting completion of same (.7) |
| Charney, Brendan | 5/9/2018 | $435.00 | 1.80 | $783.00 | Further outline Declaration of Knud Haargaard based on transcripts (.7) (time reduced); attention to documents from additional custodians, including brief spot-review based on file names to identify previously unreviewed documents and coordination of analysis of content and evaluation of strategy for review (.6); review of documents provided by Marko Zebiah and correspondence to T. Burke regarding summary of same (.2); work on declaration of ██████████, including review of relevant statements in articles, First Amended Complaint, and other materials and coordinate review of internal notes, documents, and transcripts (.3) |
| Nurrenbern, Noel | 5/9/2018 | $325.00 | 0.80 | $260.00 | Email B. Charney regarding additional email files added to database (.2); set up searches for review of new client-retained emails (.6) |
| Burke, Thomas | 5/10/2018 | $700.00 | 0.60 | $420.00 | Telephone conference with Ms. Pyle regarding her draft declaration in support of CIR's anti-SLAPP motion and ████████████████████████████ |
| Charney, Brendan | 5/10/2018 | $435.00 | 2.10 | $913.50 | Work on declaration of Knud Haargaard, including review transcripts and outline declaration based on same (1.8) (time reduced); attention to review of documents from additional custodians (.1); provide guidance and coordinate drafting of declaration of ████████ (.1); correspond with Mr. Smith concerning declaration of ████ (.1) |
| Nurrenbern, Noel | 5/10/2018 | $325.00 | 1.80 | $585.00 | Research and tag documents regarding witness ████ (.8); review audio recordings for interview with ████ regarding his potential declaration (1.0) |
| Burke, Thomas | 5/11/2018 | $700.00 | 1.20 | $840.00 | Exchange of communications with Mr. Ngwira regarding the status of his draft declaration and related follow-up (.2); attention to issues raised by ████████████████████ and follow-up telephone conference with Mr. Smith and Ms Pyle regarding same and series of follow-up emails with Mr. Smith regarding ████████████████ including details regarding same (1.0) (time reduced) |
| Charney, Brendan | 5/11/2018 | $435.00 | 1.20 | $522.00 | Factual analysis to respond to allegation of ████████████████ including review and analyze summary of documents from A. Row and additional documents to evaluate issue regarding fact witness ████ (.7); call with T. Burke, Ms. Pyle and Mr. Smith regarding declarants (.5) |
| Nurrenbern, Noel | 5/11/2018 | $325.00 | 0.00 | $0.00 | Research documents regarding witness ████ for B. Charney to review (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 5/14/2018 | $700.00 | 1.50 | $1,050.00 | Review proposed stipulation (and associated materials) to adjust filing and briefing schedule for CIR's anti-SLAPP motion and correspondence with Mr. Sam Rosenthal regarding approval of same (.3); review outline of issues regarding potential ▮▮▮ declaration (and postpone same) (.2); assist with guidance for review of Mr. Donohue's Planet Aid emails and associated correspondence with B. Charney, A. Row and Ms. Pyle regarding same (.6); initial review of revised Kandani declaration in support of CIR's anti-SLAPP motion (.4) |
| Charney, Brendan | 5/14/2018 | $435.00 | 2.10 | $913.50 | Prepare stipulation and related documents to continue briefing schedule to permit settlement conference, including declaration detailing all previous time modifications as required by local rules (1.4); attention to declaration of ▮▮▮▮, including evaluation of strategic considerations ▮▮-▮▮▮▮▮▮▮▮ (.3); work on review of documents from additional custodians, including provide guidance to A.Row and frame searches to identify most pertinent emails from Mr. Donahue (.4) |
| Nurrenbern, Noel | 5/14/2018 | $325.00 | 0.80 | $260.00 | Prepare searches of records of Donohue for A. Row to review |
| Burke, Thomas | 5/15/2018 | $700.00 | 0.70 | $490.00 | Exchange of communications with Kandani regarding his work and further review of his draft declaration |
| Charney, Brendan | 5/15/2018 | $435.00 | 0.20 | $87.00 | Call with A. Doran regarding strategy and next steps for declarations |
| Kumar, Ambika | 5/15/2018 | $545.00 | 0.80 | $436.00 | Calls with T. Burke and B. Charney regarding strategy |
| Burke, Thomas | 5/16/2018 | $700.00 | 4.20 | $2,940.00 | Review and edit Kandani and Amy Pyle's detailed declarations in support of CIR's anti-SLAPP motion and follow-up correspondence regarding ▮▮▮▮▮▮▮▮ (time reduced) |
| Charney, Brendan | 5/16/2018 | $435.00 | 0.60 | $261.00 | Draft declaration of Knud Haargaard |
| Kumar, Ambika | 5/16/2018 | $545.00 | 1.10 | $599.50 | Review and provide comments on SLAPP motion |
| Burke, Thomas | 5/17/2018 | $700.00 | 0.10 | $70.00 | Provide direction to B. Charney for follow-up research (with Ms. Pyle and Mr. Smith ) regarding details about ▮▮▮▮▮ |
| Charney, Brendan | 5/17/2018 | $435.00 | 2.20 | $957.00 | Review information concerning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮, analyze strategy for including ▮▮▮ in declaration and briefing, and correspond regarding same to Ms. Pyle, T. Burke and A. Doran (.9); review information concerning ▮▮▮▮▮▮ in order to evaluate inclusion of her involvement in further declarations (.4); call with Ms. Pyle and Mr. Smith regarding strategy for including names of ▮▮▮▮ in briefing (.4); correspondence to A. Doran and T. Burke summarizing call with Ms. Pyle and Mr. Smith and conveying strategic guidance for including names of ▮▮▮▮ in briefing (.1); work on SLAPP Motion, including identify sections for A. Row to fill in factual information and provide instructions to A. Row regarding same (.4) |
| Charney, Brendan | 5/21/2018 | $435.00 | 3.40 | $1,479.00 | Call with A. Doran and T. Burke to discuss strategy for Case Management Conference, declarations and SLAPP Motion (no charge); work on SLAPP Motion (update and revise section concerning substantial truth of sting of promised services not provided) (2.8); work on declaration of Knud Haargaard (.6) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 116 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 5/22/2018 | $700.00 | 1.10 | $770.00 | Review and propose edits to draft portion of CIR's anti-SLAPP briefing ███████████ ████. (.5) analysis of strategy issues (and options) for CIR in light of ████████ ████ █████and outline issues regarding same and lead telephone conference with A. Doran and B. Charney to discuss same (.5); email to CIR clients to schedule telephone conference to address strategy options regarding same (.1) |
| Charney, Brendan | 5/22/2018 | $435.00 | 0.70 | $304.50 | Prepare for call concerning strategy regarding discovery, including review recent Ninth Circuit decision in Planned Parenthood case (.7) |
| Charney, Brendan | 5/22/2018 | $435.00 | 3.50 | $1,522.50 | Call with T. Burke and A. Doran regarding strategy for discovery (1.2); review letter from Mr. Rosenthal regarding discovery (.1); prepare strategic summary of claims in First Amended Complaint to identify grounds for attacking each claim so as to guide strategy for Motion to Stay Discovery (2.2) |
| Kumar, Ambika | 5/22/2018 | $545.00 | 1.30 | $708.50 | Prepare for and participate in call regarding strategy |
| Nurrenbern, Noel | 5/22/2018 | $325.00 | 0.20 | $65.00 | Research email addresses of witnesses Gade and Haargaard for B. Charney |
| Burke, Thomas | 5/23/2018 | $700.00 | 1.20 | $840.00 | Analysis of factual research to further evaluate CIR's legal options:███████████████ ██████████████████████████ (.6); prepare agenda and summarize upcoming filings/issues to address in the coming two weeks and update clients regarding same (.6) |
| Charney, Brendan | 5/23/2018 | $435.00 | 2.40 | $1,044.00 | Provide instruction to A. Row concerning drafting of SLAPP Motion sections concerning ████████ ███ (.3); draft declaration of Knud Haargaard (.8); correspondence with T. Burke, A. Doran, and A. Row regarding strategy for SLAPP Motion (.9); correspond with Mr. Haargaard and Mr. Gade concerning declarations (.4) |
| Kumar, Ambika | 5/23/2018 | $545.00 | 0.30 | $163.50 | Analyze filing of SLAPP motion |
| Burke, Thomas | 5/24/2018 | $700.00 | 0.80 | $560.00 | Further strategize and outline steps to address ████████████████ in light of CIR's anticipated anti-SLAPP motion filing and the parties' earlier settlement conference and associated correspondence with DWT team and clients regarding same |
| Charney, Brendan | 5/24/2018 | $435.00 | 4.10 | $1,783.50 | Call with T. Burke, A. Doran, and A. Row regarding strategy for requesting stay of discovery and SLAPP Motion (1.2); review discovery requests from Plaintiff (.1); work on SLAPP motion (revise and outline section concerning ████████████████, provide guidance to A. Row regarding same) (1.8); draft declaration of Knud Haargaard (1.0) (time reduced) |
| Kumar, Ambika | 5/24/2018 | $545.00 | 1.00 | $545.00 | Prepare for and participate in strategy call |
| Nurrenbern, Noel | 5/24/2018 | $325.00 | 0.30 | $97.50 | Review Plaintiffs' requests for production |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 117 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 5/25/2018 | $700.00 | 5.00 | $3,500.00 | Exchange of communications with Mr. Theu regarding status regarding pending Malawi declarations (.2); review revised Ligomeka declaration in support of CIR's anti-SLAPP motion (.3); prepare for and lead telephone conference with Ms. Baranetsky, Ms. Pyle, Ms. Walters, Mr. Smith, A. Doran, B. Charney and clients regarding proposed strategy regarding ███████████████████ (1.4); outline arguments for CIR for discovery call to Judge Chesney's chambers regarding CIR's request to stay discovery later converted into an extended telephone conference with Mr. Sam Rosenthal and A. Doran regarding issues raised by plaintiffs' discovery requests and potential compromises and discussion of Mr. Rosenthal's low expectations for potential settlement (1.3); review and provide feedback regarding ███████████ ███████████ (.3) follow-up exchange of communications with A. Doran regarding modified approach to discovery stay proposal made to Mr. Sam Rosenthal (.2); review and suggest edits to draft Haargaard declaration in support of CIR's anti-SLAPP motion (1.3 |
| Charney, Brendan | 5/25/2018 | $435.00 | 5.00 | $2,175.00 | Call with Ms. Walters, Ms. Pyle, Mr. Smith and Ms. Baranetsky regarding strategy for SLAPP Motion, Motion to Stay Discovery, and discovery (.5) (time reduced); draft declaration of Knud Haargaard (2.1); review declaration of Brian Ligomeka as revised by B. Theu and finalize same for signature (.7); prepare strategic and logistical outline for discovery (1.3); provide guidance to A. Row regarding SLAPP Motion ███████████ (.4) |
| Kumar, Ambika | 5/25/2018 | $545.00 | 0.80 | $436.00 | Call with T. Burke and opposing counsel regarding discovery stay and settlement |
| Charney, Brendan | 5/26/2018 | $435.00 | 0.20 | $87.00 | Review and respond to T. Burke comments on Knud Haargaard declaration (.2) |
| Burke, Thomas | 5/28/2018 | $700.00 | 0.70 | $490.00 | Summarize recent settlement and discovery discussions with Mr. Sam Rosenthal (.4); telephone conference with B. Charney to update strategy regarding motion to stay and revisions to Joint CMC statement (.3) |
| Charney, Brendan | 5/28/2018 | $435.00 | 2.00 | $870.00 | Work on motions to extend time to respond to discovery and stay discovery (1.4); correspondence with A. Doran and T. Burke and call with T. Burke regarding strategy for SLAPP Motion and discovery (.6) |
| Kumar, Ambika | 5/28/2018 | $545.00 | 0.30 | $163.50 | Consider strategy on discovery |
| Burke, Thomas | 5/29/2018 | $700.00 | 3.40 | $2,380.00 | Exchange of communications with Mr. Sam Rosenthal regarding plaintiffs' refusal to agree to even a temporary stay of discovery and related issues and follow-up call to Judge Chesney's chambers to seek guidance regarding same (.6); further direction to B. Charney regarding draft joint discovery dispute letter and make revisions to same (.3); summarize discovery and settlement discussions with Mr. Sam Rosenthal and brief telephone conference with Ms. Baranetsky regarding ███████ ███████████ (.2); further ████████ and edit Ms. Amy Walters' draft declaration in support of CIR's anti-SLAPP motion ███████████████ (2.3) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 5/29/2018 | $435.00 | 4.00 | $1,740.00 | Call with T. Burke to discuss strategy regarding stay motion (.3); call with Mr. Rosenthal and T. Burke regarding stay motion (.2); call with court regarding stay motion (.1); draft notes of same (.2); brief legal research concerning stay in federal court concerning SLAPP motion (.5); brief research concerning procedure for joint letter requesting referral to magistrate judge (.3); draft and revise joint letter requesting referral to magistrate judge (1.3); revise letter in response to comments from opposing counsel (1.1) |
| Burke, Thomas | 5/30/2018 | $700.00 | 1.70 | $1,190.00 | Review Mr. Sam Rosenthal's edits to the parties' discovery letter to Judge Chesney and follow-up direction to A. Doran, B. Charney regarding follow-up issues raised by same (.3); update Ms. Pyle and Ms. Baranetsky regarding discovery dispute and reprised factual issue raised by Mr. Sam Rosenthal and follow-up telephone conference with Ms. Pyle to request further information regarding same (.5); review information regarding Kamwendo and follow-up with B. Charney regarding how best to respond to factual ▮▮▮▮▮▮▮▮▮ in preparation for CIR's anti-SLAPP motion (.6) (time reduced); brief analysis of whether to ▮▮▮▮▮▮▮ (.3) |
| Charney, Brendan | 5/30/2018 | $435.00 | 2.00 | $870.00 | Attention to issues raised by letter from Mr. Rosenthal concerning discovery, including investigation of facts concerning ▮▮▮▮▮▮▮▮▮▮▮ (.8); finalize declaration of Poul Gade (.4); finalize and supervise filing of joint letter regarding discovery dispute (.4); call with T. Burke to discuss strategy concerning discovery and initial disclosures (.4) |
| Kumar, Ambika | 5/30/2018 | $545.00 | 0.20 | $109.00 | Emails regarding discovery issues |
| Nurrenbern, Noel | 5/30/2018 | $325.00 | 0.20 | $65.00 | Research Kamwendo transcript for B. Charney to review |
| Burke, Thomas | 5/31/2018 | $700.00 | 0.40 | $280.00 | Review new factual information provided by Mr. Smith to enhance the draft declaration and provide guidance to B. Charney regarding filtering of same (time reduced) |
| Charney, Brendan | 5/31/2018 | $435.00 | 0.90 | $391.50 | Work on declaration of Poul Gade as per comments from Mr. Smith |
| Burke, Thomas | 6/1/2018 | $700.00 | 2.10 | $1,470.00 | Attention to Judge Chesney's clerk's request for open dates to hold a discovery call with Judge Chesney and coordinate clients' response to same (.6); review current status and follow-up conference with A. Doran regarding pending issues (.2) further review and revise draft initial disclosures, the revised Case Management Conference statement and status of current draft of motion to stay discovery and draft anti-SLAPP motion (1.3) |
| Charney, Brendan | 6/1/2018 | $435.00 | 1.50 | $652.50 | Work on Motion to Stay Discovery, including comments, edits, and instructions for further revision to A. Row ( time reduced) |
| Kumar, Ambika | 6/1/2018 | $545.00 | 0.40 | $218.00 | Call with T. Burke regarding strategy |
| Burke, Thomas | 6/2/2018 | $700.00 | 0.80 | $560.00 | Review and further edit revised Gade declaration in support of CIR's anti-SLAPP motion (time reduced) |
| Charney, Brendan | 6/2/2018 | $435.00 | 0.80 | $348.00 | Draft declaration of Poul Gade |
| Burke, Thomas | 6/3/2018 | $700.00 | 0.30 | $210.00 | Further review revised Gade declaration |
| Charney, Brendan | 6/3/2018 | $435.00 | 0.70 | $304.50 | Finalize declaration of Poul Gade and correspond with Mr. Gade regarding same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 6/4/2018 | $700.00 | 3.80 | $2,660.00 | Further revise declaration of Amy Walters in support of CIR's anti-SLAPP motion and telephone conference with Ms. Walters regarding same (3.5) (time reduced); outline exhibits regarding CIR's interviews with Chief Chibwana to be prepared to support CIR's anti-SLAPP motion (.3) |
| Charney, Brendan | 6/4/2018 | $435.00 | 0.40 | $174.00 | Work on SLAPP Motion, including review and revise draft of section concerning ███████ (no charge), and analyze and provide instruction to A. Row concerning section concerning section concerning ███████ (no charge) ; coordinate drafting of declarations concerning audio recordings and photographs, including instructions to A. Row regarding researching and drafting authenticating language (.2); work on declaration of Poul Gade, including correspond with Mr. Gade (.2) |
| Burke, Thomas | 6/5/2018 | $700.00 | 5.80 | $4,060.00 | Prepare for and represent CIR in extended telephone conference with Judge Chesney regarding discovery dispute and related substantive issues and follow-up summary of details of same for clients to know and act on (2.7); telephone conference with A. Doran, Ms. Baranetsky and Ms. Pyle regarding substantive developments raised during telephone conference with Judge Chesney including the prospect of full discovery (with associated substantial costs) and actual malice arguments as well as Judge Chesney's emphasis on voluntarily providing plaintiffs with the "gist" of CIR's serious allegations ahead of the settlement conference (.7); further analysis and outline strategy for clients to improve and streamline the arguments for its anticipated anti-SLAPP motion (based on Judge Chesney's guidance), identifying documentation CIR can easily provide to plaintiffs ahead of the settlement conference ███████████, options for CIR to reduce the costs of full-scale discovery (including the use of AI/predictive coding services) and the terms of a potential "compromise" with opposing counsel to put off immediate discovery issues and focus attention on settlement efforts and/or SLAPP motion (2.4) (time reduced) |
| Charney, Brendan | 6/5/2018 | $435.00 | 2.00 | $870.00 | Call with A. Doran, T. Burke, A. Row regarding strategy for discovery after court telephonic hearing (.2) (time reduced); call with N. Nurrenbern regarding strategy and tactics for discovery (.1) (time reduced); review documents and transcripts to identity documents for discovery and early disclosure in advance of settlement as suggested by the Court (3.) (time reduced); draft e-mail to T. Burke and A. Doran with recommendations based on same (.1); call with Ms. Pyle, Ms. Baranetsky, A. Doran, and T. Burke regarding strategy and tactics for discovery and SLAPP Motion following telephonic hearing (.6); call with T. Burke regarding strategy SLAPP Motion and mediation statement (.3) (time reduced); draft SLAPP motion, including work on section concerning fabricated invoices and provide instruction to A. Row concerning drafting of rule statement (.4); call with N. Nurrenbern to provide instruction concerning search and organization of documents to provide to opposing counsel to facilitate settlement (no charge) |
| Kumar, Ambika | 6/5/2018 | $545.00 | 3.70 | $2,016.50 | Calls with court, T. Burke, and clients regarding discovery dispute and consider strategy on same (time reduced) |
| Nurrenbern, Noel | 6/5/2018 | $325.00 | 3.10 | $1,007.50 | Telephone call with B. Charney regarding document production (.2); research and organize audio files and transcripts of interviews with witnesses Jackson Mtimbuka and Harrison Longwe for B. Charney to review (2.9) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 6/6/2018 | $435.00 | 3.20 | $1,392.00 | Correspond with Ms. Pyle and Ms. Baranetsky regarding limited early discovery (.2); work on early discovery, including initial evaluation and organization of documents to identify scope and plan review (.9); work on SLAPP Motion, including analyze First Amended Complaint in light of evidence and content of publications, outline defense of ▇▇▇▇▇▇▇▇▇; and convey instructions to A. Row regarding drafting related argument (no charge); call with Ms. Pyle and Mr. Smith regarding early discovery (.6); coordinate with N. Nurrenbern regarding early discovery (.3); correspond with Mr. Gade regarding his declaration (.1); revise statement of facts for SLAPP Motion (1.1) (time reduced) |
| Kumar, Ambika | 6/6/2018 | $545.00 | 1.20 | $654.00 | Call with opposing counsel regarding discovery (.4); consider strategy on same and call with T. Burke regarding same (.5); draft email to opposing counsel regarding same (.3) |
| Nurrenbern, Noel | 6/6/2018 | $325.00 | 0.90 | $292.50 | Research and organize audio files and transcripts of interviews with witnesses Harrison Longwe, Chiku Malabwe and Chief Dokotala for B. Charney to review (2.) (time reduced); prepare searches for documents regarding same witnesses (.7) (time reduced) |
| Burke, Thomas | 6/7/2018 | $700.00 | 0.70 | $490.00 | Review and modify terms of agreement with Mr. Sam Rosenthal regarding current discovery and related issues ahead of settlement conference and anti-SLAPP motion filing and follow-up with A. Doran and B. Charney regarding issues regarding same |
| Charney, Brendan | 6/7/2018 | $435.00 | 0.10 | $43.50 | Call with A. Doran regarding strategy for regarding early discovery |
| Kumar, Ambika | 6/7/2018 | $545.00 | 0.60 | $327.00 | Emails with opposing counsel regarding scope of discovery and call with T. Burke regarding same |
| Nurrenbern, Noel | 6/7/2018 | $325.00 | 5.00 | $1,625.00 | Research and organize photos taken in Malawi to add to database (.5) (time reduced); review and edit transcript of interview with Chiku Malabwe to resolve questions regarding spellings and illegible words (4.5) (time reduced) |
| Burke, Thomas | 6/8/2018 | $700.00 | 0.30 | $210.00 | Telephone conference with Amy Pyle regarding confidential source issues and status of current issues with plaintiffs' counsel |
| Charney, Brendan | 6/8/2018 | $435.00 | 1.80 | $783.00 | Work on Declaration of Poul Gade, including address and incorporate comments and clarifications by Mr. Gade and review transcripts to address comments |
| Nurrenbern, Noel | 6/8/2018 | $325.00 | 3.30 | $1,072.50 | Finish reviewing and editing transcript of interview with Chiku Malabwe to resolve questions regarding spellings and illegible words (3.1) (time reduced); create saved searches for B. Charney to review (.2) |
| Burke, Thomas | 6/9/2018 | $700.00 | 2.50 | $1,750.00 | Further prepare and revise declaration of Ms. Walters in light of Judge Chesney's comments about the key gist and sting and to incorporate and summarize the testimony of the Malawi witnesses' declarations (to also be used with Mr. Smith's declaration) (time reduced) |
| Burke, Thomas | 6/10/2018 | $700.00 | 5.60 | $3,920.00 | Further review extensive client background materials to support and further revise declaration of Ms. Walters including further summarization of the testimony of the Malawi witnesses' declarations (to also be used with Mr. Smith's declaration) (time reduced) |
| Burke, Thomas | 6/11/2018 | $700.00 | 0.40 | $280.00 | Conferences with A. Doran and B. Charney regarding strategy issues for the CIR declarations to support the anti-SLAPP motion (.4); factual investigation regarding correction to the Jackson declaration (.4) (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 6/11/2018 | $435.00 | 4.00 | $1,740.00 | Work on Declaration of Poul Gade, including integrate ████████████ (3.2); call with T. Burke to discuss strategy and next steps for SLAPP Motion and Settlement Conference Statement (.5); attention to Declaration of Jackson Mtimbuka and confirmation of accuracy prior to submitting to Court (.3) |
| Nurrernbern, Noel | 6/11/2018 | $325.00 | 1.30 | $422.50 | Review and comment on discovery proposal from Plaintiffs (.8); review Federal Rules and ND Cal. guidelines on e-discovery (.5) |
| Burke, Thomas | 6/12/2018 | $700.00 | 2.90 | $2,030.00 | Review revised Gade declaration. make further edits and provide feedback to B. Charney regarding same (1.6); telephone conference with Ms. Walters regarding settlement conference process and her draft declaration (.3); provide further guidance to B. Charney and A. Doran regarding pre-settlement materials to potentially be given to plaintiffs and responding to outstanding demands from Mr. Sam Rosenthal (1.0) (time reduced) |
| Charney, Brendan | 6/12/2018 | $435.00 | 3.80 | $1,653.00 | Call with Poul Gade to discuss Declaration (1.6); prepare for call with Mr. Gade, including review draft declaration, notes, transcripts of recordings, and relevant portions of articles (.3); revise Declaration of Poul Gade as per call (1.2) (time reduced); follow-up correspondence to Mr. Smith concerning documents identified during call with Mr. Gade (.1); call with T. Burke to discuss strategy and next steps for settlement conference and early discovery (.4); provide instruction to N. Nurrernbern concerning preparation of recordings for disclosure to Plaintiffs (.1); correspond with Mr. Smith, Ms. Pyle, and Ms. Walters regarding Declaration of Poul Gade (.1); work on Declaration of Amy Walters (no charge) |
| Kumar, Ambika | 6/12/2018 | $545.00 | 2.80 | $1,526.00 | Revise SLAPP motion |
| Nurrernbern, Noel | 6/12/2018 | $325.00 | 2.90 | $942.50 | Confer with B. Charney regarding tasks (.2); review transcripts of interview with Chiku Malabwe and Harrison Longwe for references to confidential sources (2.7) |
| Burke, Thomas | 6/13/2018 | $700.00 | 1.20 | $840.00 | Provide further guidance regarding potential materials to voluntarily provide to plaintiffs ahead of the settlement conference (beyond all the Malawi declarations and exhibits thereto) (.3) (time reduced); forward draft declaration to Ms. Walters for her review and additions and follow-up telephone conference with her about issues regarding same (.3); further revise Kandani declaration in support of anti-SLAPP motion (.6) |
| Charney, Brendan | 6/13/2018 | $435.00 | 1.00 | $435.00 | Call with Mr. Kerry-Tyerman of Everlaw and Ms. Baranetsky (no charge); follow up correspondence to T. Burke, A. Doran and Ms. Baranetsky regarding analysis of Everlaw presentation (.1); identify and analyze recordings to produce to opposing counsel in advance of settlement conference (.2) (time reduced); correspond with B. Theu concerning declarations in order to confirm ███████████████ (.1); call with A. Doran regarding SLAPP Motion (.2); correspond with A. Doran regarding strategy for and clarification of SLAPP Motion (no charge) ; investigate and incorporate facts concerning research and reporting to Declaration of Amy Walters, including specific citations to documentary evidence (4.) (time reduced) |
| Kumar, Ambika | 6/13/2018 | $545.00 | 2.60 | $1,417.00 | Revise SLAPP motion |
| Nurrernbern, Noel | 6/13/2018 | $325.00 | 5.40 | $1,755.00 | Review transcripts of Harrison Longwe's phone interviews to resolve questions regarding spellings and illegible words (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 6/14/2018 | $435.00 | 3.00 | $1,305.00 | Work on declaration of Poul Gade, including integrate additional comments from Mr. Gade and Mr. Smith and investigate documents and information referenced by Mr. Gade (1.8) (time reduced); work on SLAPP Motion, including investigate factual questions and correspond with A. Doran regarding facts and strategy for Motion (.8) (time reduced); prepare Declarations for transmittal to Mr. Rosenthal (.3); correspond with B. Theu regarding Declaration of Jackson Mtimbuka (.1); call with A. Doran to discuss facts regarding SLAPP Motion (no charge) |
| Kumar, Ambika | 6/14/2018 | $545.00 | 7.20 | $3,924.00 | Revise fact section of SLAPP motion |
| Nurrenbern, Noel | 6/14/2018 | $325.00 | 1.80 | $585.00 | Emails with Ms. Zaghi regarding translating Swedish document (.4); research exhibit to Danish court document (.6); research Danish documents for B. Charney to review (.8) |
| Burke, Thomas | 6/15/2018 | $700.00 | 1.30 | $910.00 | Series of communications (via WhatsApp) with Mr. Theu regarding ██████████████████████ ████████ Jackson's declaration and status of other potential declarants (.7); review and respond to strategy issues raised by draft anti-SLAPP motion and provide further guidance to A. Doran regarding the order and refinement of arguments in same (.6) (time reduced) |
| Charney, Brendan | 6/15/2018 | $435.00 | 6.80 | $2,958.00 | Work on SLAPP Motion including investigation and drafting of facts (2.6); Review and finalize declarations and voluminous exhibits for transmittal to S. Rosenthal (1.0) (time reduced); send and evaluate correspondence with B. Theu concerning declaration of Jackson Mtimbuka (.2); work on declaration of Mr. Ngwira (.9) (time reduced); draft SLAPP Motion - substantial truth section (1.3); call with A. Doran to discuss strategy for SLAPP Motion (no charge); confirm response deadline and procedure, and draft stipulation to extend deadline to respond to First Amended Complaint (.8) |
| Kumar, Ambika | 6/15/2018 | $545.00 | 5.70 | $3,106.50 | Revise draft SLAPP motion |
| Nurrenbern, Noel | 6/15/2018 | $325.00 | 0.50 | $162.50 | Revise Goteka declaration security settings |
| Nurrenbern, Noel | 6/15/2018 | $325.00 | 3.50 | $1,137.50 | Prepare excerpts of Danish documents to be translated to attach to motion to strike (.7); review and edit transcription of March 19th podcast to resolve questions regarding spellings and illegible words (2.8) |
| Burke, Thomas | 6/16/2018 | $700.00 | 6.20 | $4,340.00 | Provide model briefing and guidance regarding legal arguments (substantial truth, 47(d), and actual malice) for CIR's anti-SLAPP motion (.5) (time reduced); further revise and edit declarations of Kandani and Ms. Pyle's draft declarations in support of CIR's anti-SLAPP motion (5.7) |
| Charney, Brendan | 6/16/2018 | $435.00 | 9.20 | $4,002.00 | Work on SLAPP Motion - statement of facts, including review witness transcripts to identify transcripts and information contained therein to disclose in connection with SLAPP Motion (1.5) (time reduced); draft SLAPP Motion - substantial truth section (3.4); prepare declarations of Bright Theu and Mwiza Nkhata (.9); calls with T. Burke regarding strategy for Declaration of Kandani Ngwira, discovery, and SLAPP Motion (.6); revise and address strategic questions concerning Declaration of Kandani Ngwira (1.6) (time reduced); correspondence with A. Doran to provide factual questions to assist with drafting of SLAPP Motion (1.2); convey instructions to A. Row regarding drafting discussion concerning Lisbeth Thomsen's public figure status (no charge); convey instructions concerning research into public figure status of Planet Aid and Lisbeth Thomsen (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 6/16/2018 | $545.00 | 2.30 | $1,253.50 | Review and respond to questions about Kandani's declaration (.2); call with T. Burke regarding strategy (.2); revise fact section in SLAPP motion (.1); emails about research (.2); revise draft (1.6) |
| Burke, Thomas | 6/17/2018 | $700.00 | 1.70 | $1,190.00 | Further revisions to draft declaration of Ms. Pyle (1.2); provide further guidance regarding issues regarding draft anti-SLAPP motion including ██████████████████ ████████████ (.5) (time reduced) |
| Charney, Brendan | 6/17/2018 | $435.00 | 8.50 | $3,697.50 | Revise Declaration of Kandani Ngwira and finalize for Mr. Ngwira's review, and correspond with Mr. Ngwira and B. Theu regarding same (1.1); revise Declaration of Bright Theu and finalize for B. Theu's review, and correspond with B. Theu regarding same (.7); draft SLAPP Motion - substantial truth section (6.7) |
| Kumar, Ambika | 6/17/2018 | $545.00 | 2.30 | $1,253.50 | Revise SLAPP motion |
| Burke, Thomas | 6/18/2018 | $700.00 | 5.60 | $3,920.00 | Further assist A. Doran and B. Charney regarding arguments and strategy issues for CIR's anti-SLAPP motion (.8) (time reduced); review additional edits made by Ms. Pyle to her supporting declaration and follow-up conference regarding same (including follow-up issues) and plaintiffs' correction demands to CIR (1.3); review all previous retraction demands to CIR and responses and follow-up telephone conference with Ms. Baranetsky regarding CIR's assertion of the correction statute defense (.6); telephone conference with Mr. Smith regarding factual issues for his draft declaration, suggested edits to Kandani's draft declaration and work to locate contacts and facilitate an additional Malawi declaration to support CIR's public figure arguments (1.7); further revise Kandani's declaration and exchange of WhatsApp messages with Kandani and Mr. Theu regarding same and upcoming deadline (.9); review Ms. Walters' edits to her declaration and required follow-up (.3) |
| Charney, Brendan | 6/18/2018 | $435.00 | 8.90 | $3,871.50 | Call with A. Doran regarding facts for actual malice section of SLAPP Motion (.6) (time reduced); finalize and coordinate filing of stipulation to extend response deadline (.2); draft substantial truth section of SLAPP Motion (4.1) (time reduced); research and draft conclusion-based-on-disclosed-facts argument (2.3) (time reduced); investigate facts to assist with drafting of SLAPP motion (.8) (time reduced); correspond with Ms. Pyle regarding Johnny Kamwendo allegations (.1); coordinate research to obtain exhibits to attach to declaration of Kandani Ngwira (.2); correspond with Ms. Pyle regarding document cloud links in challenged publications (.1); review list of evidence provided by Mr. Smith to confirm inclusion of key witnesses (.3); finalize Declaration of Mwiza Nkhata and correspond regarding same with M. Nkhata and B. Theu (.2) |
| Kumar, Ambika | 6/18/2018 | $545.00 | 6.70 | $3,651.50 | Review articles and complaint anew for purposes of SLAPP motion (1.5); draft portions of SLAPP motion on actual malice and substantial truth (5.2) |
| Nurrenbern, Noel | 6/18/2018 | $325.00 | 4.50 | $1,462.50 | Research retraction demands from Planet Aid (2.2); research any correspondence from counsel or spokespersons for Planet Aid after articles were published for damages defense (1.5); research reference to Mataka village made by Plaintiffs (.4); organize documents regarding witness Naila Ahmed for B. Charney to review (.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 6/19/2018 | $700.00 | 7.10 | $4,970.00 | Initial review of draft anti-SLAPP motion and provide feedback and guidance to A. Doran regarding editing and strategy issues regarding same (.5) (time reduced); further refine Kandani's declaration in support of CIR's anti-SLAPP motion (2.2); further edit ▇▇▇▇ and refine Mr. Smith's declaration in support of CIR's anti-SLAPP motion (3.2); attention to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ and further revise same (.7); attention to and further coordinate factual declaration from A. Row to address plaintiffs' public figure status and logistics of additional materials needed to support CIR's motion (.5) (time reduced) |
| Charney, Brendan | 6/19/2018 | $435.00 | 6.90 | $3,001.50 | Call with T. Burke concerning SLAPP Motion (.3); review declaration of Amy Walters, confirm accuracy of references to documents, and provide comments and proposed additional documents and language to include (1.4) (time reduced); review draft of SLAPP Motion to provide feedback and guide work on supporting documents (.8); fact investigation to assist with drafting of SLAPP Motion (.5); finalize declaration of Mr. Nkhata and coordinate signing and notarization (.8); revise declaration of Poul Gade to reflect comments and additional documents from Mr. Gade and Mr. Smith, and ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.5) (time reduced); review translations and provide instruction to N. Nurrenbern regarding revision to facilitate court review (.2); provide instruction to N. Nurrenbern regarding identification of documents and photographs to submit in support of SLAPP Motion (.1); draft declaration of Innocent Chitosi (1.1); correspond with Mr. Smith concerning declaration of Innocent Chitosi (.1); correspond with Mr. Gade concerning his declaration (.1) |
| Kumar, Ambika | 6/19/2018 | $545.00 | 2.00 | $1,090.00 | Review articles and complaint anew for purposes of SLAPP motion (1.5); draft portion of SLAPP motion on actual malice (.5) |
| Kumar, Ambika | 6/19/2018 | $545.00 | 5.40 | $2,943.00 | Revise SLAPP motion to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| Burke, Thomas | 6/20/2018 | $700.00 | 4.30 | $3,010.00 | Further review and edit draft anti-SLAPP motion (1.7); telephone conference with Ms. Pyle regarding status of various declarations and SLAPP motion (.3); review and approve final draft of Goad declaration (.3); further edit and refine declaration of Mr. Smith (.7); provide direction regarding translation and use of collected Tvind articles to submit for judicial notice and to support Mr. Smith's declaration (.2) (time reduced); review revised Kandani declaration and provide direction to B. Charney regarding final revisions to same (.3); review and approve draft Chitosi declaration (.3); factual research and series of exchanges with Ms. Walters regarding factual question regarding ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.5) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 6/20/2018 | $435.00 | 5.80 | $2,523.00 | Finalize and coordinate signing of declaration of Mr. Nkhata (.8); calls with T. Burke to discuss strategy and presentation of evidence (.3) (time reduced); draft declaration of Innocent Chitosi (.5) (time reduced); provide instruction to A. Row regarding authentication of evidence and Request for Judicial Notice (.9); provide instruction to N. Nurrenbern regarding organization of evidence (.6); review photographs identified by N. Nurrenbern for inclusion in SLAPP Motion (.3); coordinate gathering, organization, and translation of evidence (.7); fact investigation to prepare SLAPP Motion, including review supporting articles, primary documents, and statements by sources (.4) (time reduced); correspondence with T. Burke and A. Doran concerning statements in Ms. Walters' declaration (.2); review and revise declaration of Kandani Ngwira (2.) (time reduced); correspond with Innocent Chitosi (.1); correspond with B. Theu regarding remaining declarations (.2); revise and finalize declaration of Poul Gade following additional comments from Mr. Gade and provision of additional exhibit (.6) (time reduced); review and revise SLAPP Motion (no charge) ; correspond with B. Theu concerning declarations (no charge) |
| Kumar, Ambika | 6/20/2018 | $545.00 | 1.60 | $872.00 | Revise SLAPP motion to ███████████ |
| Nurrenbern, Noel | 6/20/2018 | $325.00 | 4.60 | $1,495.00 | Emails to Ms. Zaghi and B. Charney regarding documents to translate (.3); review photos taken in Malawi for examples to use in motion (.8) (time reduced); confer with B. Charney regarding tasks for special motion to strike (.3); send instructions to Litigation Support for uploading media materials to database (.3); draft index of exhibits in motion to strike (.5) (time reduced); research and organize exhibits to Kandani declaration (2.4) |
| Burke, Thomas | 6/21/2018 | $700.00 | 3.40 | $2,380.00 | Series of telephone conferences with Mr. Ngwira, Mr. Smith, Ms. Walters, Ms. Pyle, A. Doran and B. Charney regarding █████████ issues and reach resolution of same (1.4); telephone conference with Mr. Smith regarding factual issues for editing his declaration (.5); review status and respond to issues regarding outstanding potential declarations in Malawi (and the Congo) and provide direction to DWT team regarding anticipated priorities in connection with CIR's anticipated anti-SLAPP motion including further revisions and input regarding draft SLAPP points and authorities (1.5) (time reduced) |
| Charney, Brendan | 6/21/2018 | $435.00 | 8.30 | $3,610.50 | Provide instruction to A. Row regarding Request for Judicial Notice (.3); review and confirm notarized Declaration of Poul Gade (no charge); review and confirm notarized Declaration of Kandani Ngwira (no charge); coordinate signing of Declaration of Mwiza Nkhata (.4); correspondence with Mr. Ngwira concerning exhibits to his Declaration (.2); revise and fill in cites to SLAPP Motion, including add fact sections concerning reporting (4.8); review and send comments to Declaration of Matt Smith (2.3); coordinate preparation of SLAPP Motion, including preparation and organization of evidence and related translations and transcriptions, and cite check (.3) |
| Kumar, Ambika | 6/21/2018 | $545.00 | 0.40 | $218.00 | Call with T. Burke regarding strategy on Kandani's declaration (time reduced) |
| Nurrenbern, Noel | 6/21/2018 | $325.00 | 1.20 | $390.00 | Revise index and organize exhibits in motion to strike (1.0); confer with B. Charney regarding motion (.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 6/22/2018 | $700.00 | 3.60 | $2,520.00 | Further review issues (including "opinion" based on disclosed facts) arguments for the SLAPP motion and provide guidance regarding same and review Ms. Pyle and Ms. Baranetsky's edits to the draft SLAPP motion (1.4); review Mr. Smith's edits to his draft declaration and further revise same and provide direction to B. Charney regarding additional record citations to include (1.6); further edit Ms. Walters' declaration to ███████████████████████████ (.6) |
| Charney, Brendan | 6/22/2018 | $435.00 | 6.20 | $2,697.00 | Provide instruction to A. Row and N. Nurrenbern concerning organization of exhibits (no charge); review revised declaration of Matt Smith as revised by Mr. Smith and convey comments to T. Burke and A. Doran (1.3) (time reduced); research, analysis and correspondence with A. Doran, T. Burke and A. Row regarding authority and strategy for opinion based on disclosed facts (1.7) (time reduced); review SLAPP Motion and identify and organize evidence (2.5) (time reduced); work on Request for Judicial Notice (.7) (time reduced) |
| Kumar, Ambika | 6/22/2018 | $545.00 | 3.00 | $1,635.00 | Revise SLAPP motion ██████████████ (1.7); call with T. Burke regarding strategy on ██████ (.3); research opinion doctrine (1) |
| Nurrenbern, Noel | 6/22/2018 | $325.00 | 2.70 | $877.50 | Research documents cited in special motion to strike (1.5) (time reduced); revise index of same (1.2); research photos taken by Eldison Chagara (no charge) |
| Burke, Thomas | 6/23/2018 | $700.00 | 3.30 | $2,310.00 | Further review and revise Mr. Smith's declaration in support of SLAPP in light of ██████████ and suggested edits by Ms. Pyle (1.6) (time reduced); further review proposed edits to Ms. Walters and Ms. Pyle's declarations in support of SLAPP to address additional key facts (1.1) (time reduced); series of conferences with B. Charney to address ████████████████████ and provide further direction regarding substantive edits for the draft SLAPP motion (.6) (time reduced) |
| Charney, Brendan | 6/23/2018 | $435.00 | 5.90 | $2,566.50 | Revise SLAPP Motion (.4); work on organizing evidence, including check translations, review and identify FOIA, Planet Aid records, transcripts and other documents to attach (1.9); provide guidance to A. Row and N. Nurrenbern regarding identifying and organizing exhibits to SLAPP Motion (.5); analysis of USDA documents relevant to claims regarding Farmer's Clubs and correspondence to T. Burke, Mr. Smith and Ms. Pyle regarding same (.6); review and provide comments and further revisions to revised Matt Smith declaration (1.4) (time reduced); review and provide comments and further revisions to revised A. Walters declaration (1.1) |
| Nurrenbern, Noel | 6/23/2018 | $325.00 | 5.30 | $1,722.50 | Review motion to strike and research and organize exhibits thereto (2.6); review Smith declaration and research exhibits cited (1.1); research metadata and duplicates of Matt's notes on call with Naila Ahmed (.9); organize news articles and exhibits to Charney declaration (.7) (time reduced) |
| Burke, Thomas | 6/24/2018 | $700.00 | 2.90 | $2,030.00 | Review and revise declarations of Messrs. Rosenthal, Sullivan and Salladay in support of CIR's SLAPP motion and review additional edits/questions of same posed by Ms. Pyle (2.5); analysis of potential ████████ defense ████████████████████ (.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 6/24/2018 | $435.00 | 4.70 | $2,044.50 | Review Kamwendo transcript to evaluate ███████ (.9); revise Matt Smith Declaration to integrate information from Mr. Smith about ███████ (.7); work on Request for Judicial Notice (2.3) (time reduced); review correspondence, checklists, and declarations to identify documents to identify and focus exhibits to include with SLAPP Motion (.8) (time reduced) |
| Burke, Thomas | 6/25/2018 | $700.00 | 3.20 | $2,240.00 | Attention to further revisions to the CIR declarations (Ms. Pyle, Mr. Rosenthal, Mr. Salladay, Mr. Sullivan, Ms. Walters, Mr. Smith) including follow-up communications with each in support of CIR's SLAPP motion (2.7) (time reduced); provide direction to B. Charney to streamline exhibits to be used to support Memorandum of Points and Authorities and prioritization of same (.5) |
| Charney, Brendan | 6/25/2018 | $435.00 | 4.60 | $2,001.00 | Work on declaration of Brendan Charney, including add authenticating language for additional exhibits (1.0) (time reduced); meet with N. Nurrenbern to confirm inclusion of exhibits (.7); correspondence with Mr. Smith, Ms. Pyle, T. Burke, and N. Nurrenbern concerning documents to include as exhibits (no charge); strategic discussion with T. Burke concerning exhibits to include and concepts and allegation responses to check across declarations and SLAPP Motion (no charge); revise Declaration of Matt Smith to reflect comments and confirm inclusion of pertinent exhibits (.7) (time reduced); attention to harmonizing Request for Judicial Notice, SLAPP Motion, Exhibits, and declaration in order to ensure all relevant documents and information is included (1.0) (time reduced); instructions to N. Nurrenbern and A. Row regarding work to finalize SLAPP Motion, Request for Judicial Notice, Declarations, and Exhibits (.3) (time reduced); revise Declaration of Amy Walters (.6); work on Declaration of Amy Pyle (.3); prepare for Settlement Conference (no charge) |
| Nurrenbern, Noel | 6/25/2018 | $325.00 | 8.80 | $2,860.00 | Review interview with Johnny Camwendo for foreign language references (1.5); email Ms. Zaghi regarding translating Chichewa references in Camwendo interview (.3); research article by Sonani (.8); research correspondence with Andrew Rice (.7) (time reduced); confer with B. Charney regarding exhibits (.3); research emails between M. Smith and Jonathan Franks (1.5) (time reduced); organize Smith exhibits (1.9); research emails regarding ███████ (1.8) (time reduced) |
| Burke, Thomas | 6/26/2018 | $700.00 | 2.00 | $1,400.00 | Review and respond to Mr. Theu (in Malawi) regarding draft declaration of Innocent Chitosi and related follow-up (.3); further correspondence with Mr. Rosenthal to further revise his declaration and finalize same (.7); further revise and address consistencies regarding declarations of Ms. Pyle, Ms. Walters and Mr. Smith ISO CIR's SLAPP motion during post-settlement conference meeting with clients at DWT/SFO (1.00) (time reduced) |
| Nurrenbern, Noel | 6/26/2018 | $325.00 | 3.90 | $1,267.50 | Research allegation in complaint regarding visit to Mozambique (no charge); revise Request for Judicial Notice to add exhibit references (1.5) (time reduced); telephone calls with Ms. Zaghi regarding certifications (.2); prepare audio recordings to submit to Court (.5); research additional exhibits to motion to strike and revise list (1.7) (time reduced); confer with B. Charney regarding exhibits (no charge) |

Page 66

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 6/27/2018 | $700.00 | 2.40 | $1,680.00 | Series of email communications with clients (Ms. Pyle, Ms. Walters and Mr. Smith) to coordinate CIR's review of original documents and information to systematically address key challenges asserted by Mr. Rosenthal during settlement conference and follow-up exchange of communications and phone conferences with Mr. Smith, Ms. Walters and Ms. Pyle |
| Charney, Brendan | 6/27/2018 | $435.00 | 9.70 | $4,219.50 | Instruction to A. Row regarding cite check of brief (.1); instructions to A. Row regarding stipulation to continue filing of SLAPP Motion (.1); review translations and exhibits and provide instructions to N. Nurrenbern regarding issues to address (.8); correspond with T. Burke regarding declarations (.2); revise, prepare exhibits, and finalize declaration of Amy Walters (2.7); revise, prepare exhibits, and finalize declaration of Matt Smith (2.8); revise, prepare exhibits, and finalize declaration of A. Pyle (1.2); correspond with Ms. Pyle, Ms. Walters, and Mr. Smith regarding final declarations (.6); work on declaration of Brendan Charney, including revise and confirm exhibits and authenticating language (1.1); correspond with B. Theu regarding declaration (.1) |
| Nurrenbern, Noel | 6/27/2018 | $325.00 | 7.20 | $2,340.00 | Research efforts to set up interviews with Lichtenberg (1.7); confer with T. Burke regarding hearing (.3); research tweets by A. Walters (.7); continue researching reference to Mozambique in Amended Complaint (1.5); review and edit Smith declaration (1.8); review and edit Walters declaration (1.2) |
| Burke, Thomas | 6/28/2018 | $700.00 | 3.80 | $2,660.00 | Telephone conference with Mr. Sam Rosenthal regarding his approval to file stipulation with the Court regarding SLAPP motion filing deadline and follow-up settlement conference discussions and update clients regarding Mr. Rosenthal's position regarding further settlement discussions versus CIR filing its SLAPP motion (.7); revise and finalize stipulation, TRB declaration and proposed form of order (.6); review final fact/strategy issues raised by final edits to Smith, Pyle and Walters declarations and provide guidance to B. Charney regarding same (1.3); review draft SLAPP motion and suggest cuts (to comply with the court's page limits) and to flag follow-up discussions in light of new information raised by plaintiffs (1.2) |
| Charney, Brendan | 6/28/2018 | $435.00 | 5.30 | $2,305.50 | Correspond with Ms. Pyle regarding SLAPP Motion (.1); correspond with T. Burke and A. Row regarding SLAPP Motion (.2); calls with T. Burke regarding SLAPP motion and Declarations (.7); instructions to A. Row regarding facts and citations to same in SLAPP Motion (.4); work on proposed revisions to A. Walters Declaration (1.3) correspond with Ms. Walters regarding same (.4); call with Ms. Walters to discuss her Declaration (.1); work on proposed revision to Declaration of Matt Smith (1.2) (time reduced); call with Mr. Smith regarding Declaration (.2); revise and finalize Declaration of Amy Pyle (.3) (time reduced); review and revise notices of manual filing (.2); finalize Declaration of Brendan Charney and exhibits thereto (.2) (time reduced) |
| Nurrenbern, Noel | 6/28/2018 | $325.00 | 5.60 | $1,820.00 | Revise social media exhibits to Charney declaration (1.0) (time reduced); review and revise exhibits with translations (.7); prepare audio files for submission to Court (.5); revise Request for Judicial Notice (1.7) (time reduced); revise notice of manual filing for audio exhibits (.4); review motion for stylistic, spelling and grammatical errors (1.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 6/29/2018 | $700.00 | 2.90 | $2,030.00 | Provide guidance to B. Charney regarding his further review and edits to the SLAPP motion and further review and edits to motion (1.7); prepare for and lead telephone conference with CIR clients (Ms. Pyle, Ms. Baranetsky, Ms. Walters and Mr. Smith) and B. Charney regarding consideration of CIR's potential response to information raised by Mr. Sam Rosenthal at the settlement conference (1.2) |
| Charney, Brendan | 6/29/2018 | $435.00 | 7.40 | $3,219.00 | Call with Ms. Baranetsky, Ms. Walters, Mr. Smith, and T. Burke to discuss presentation by Plaintiffs and appropriate corrections, if any (1.1); correspond with Ms. Pyle regarding script versions and search to find requested records (.5); finalize SLAPP Motion, including research, confirm, and add citations to evidence (4.0) (time reduced), and revise to meet page limits and ensure accuracy, usage, and persuasiveness (1.8) |
| Nurrenbern, Noel | 6/29/2018 | $325.00 | 7.70 | $2,502.50 | Finalize exhibits to Charney declaration (1.9); edit Charney declaration (.8); send foreign language documents to client to review (.4); add certifications and page numbers as needed to foreign language documents (1.1); organize transcripts of interviews taken in Africa for M. Smith to review (2.0); revise Request for Judicial Notice (.5); cite check exhibit references in motion to strike (1.0) |
| Burke, Thomas | 6/30/2018 | $700.00 | 1.30 | $910.00 | Follow-up conference with Ms. Pyle regarding her further edits to the SLAPP motion and revise SLAPP motion to address same |
| Kumar, Ambika | 7/1/2018 | $545.00 | 1.50 | $817.50 | Revise SLAPP motion |
| Nurrenbern, Noel | 7/1/2018 | $325.00 | 4.00 | $1,300.00 | Cite check exhibit cites and cites to First Amended Complaint in special motion to strike |
| Burke, Thomas | 7/2/2018 | $700.00 | 1.00 | $700.00 | Review and attention to final edits to CIR's SLAPP motion including series of follow-up discussions with A. Pyle and series of communications with Mr. Smith and Ms. Walters regarding their factual review of same before filing (time reduced) |
| Kumar, Ambika | 7/2/2018 | $545.00 | 1.90 | $1,035.50 | Review and revise SLAPP motion to comport with client feedback and confer with T. Burke regarding same |
| Nurrenbern, Noel | 7/2/2018 | $325.00 | 6.50 | $2,112.50 | Review and edit table of authorities in motion to strike (1.1); confer with T. Burke and A. Doran regarding cites in brief (1.2); finalize exhibits (1.8); edit and finalize Request for Judicial Notice (.6); confer with A. Doran regarding cites in brief (.5); research cites in brief regarding collection fees and "70%" (1.3) |
| Burke, Thomas | 7/3/2018 | $700.00 | 1.30 | $910.00 | Conference with A. Doran regarding strategy regarding limiting plaintiffs' discovery and issues regarding third-party subpoenas issued by Mr. Sam Rosenthal (.4); telephone conference with Ms. Reber regarding DWT's representation and anticipated information sought by plaintiffs (.6); telephone conference with Mr. Cassella regarding third-party subpoena (.2); update clients regarding third-party subpoena issues (.1) |
| Kumar, Ambika | 7/3/2018 | $545.00 | 0.70 | $381.50 | Call with T. Burke regarding next steps on discovery |
| Nurrenbern, Noel | 7/3/2018 | $325.00 | 1.70 | $552.50 | Emails with A. Doran, L. Smith and E. Martinez regarding correcting exhibits to motion to strike (.4); review court rules regarding corrections (.3); prepare corrected exhibits (1.0) |
| Burke, Thomas | 7/4/2018 | $700.00 | 0.20 | $140.00 | Attention to Mr. Cassella's response to plaintiffs' document subpoena and exchange of communications with Ms. Pyle regarding same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 7/5/2018 | $435.00 | 2.90 | $1,261.50 | Correspond with Mr. Smith regarding email to Ms. Walker (.1); work on organizing and planning discovery, include draft outline of categories and issues (.8) and call with N. Nurrenbern regarding same (.4); review emails to draft Supplemental Declaration of Harrison Longwe (.4); draft Supplemental Declaration of Harrison Longwe (1.1); correspond with Mr. Smith, and N. Nurrenbern to coordinate ███████████████ (.1) |
| Nurrenbern, Noel | 7/5/2018 | $325.00 | 3.30 | $1,072.50 | Respond to email regarding discovery and recommend best method for document review and production (1.5); confer with B. Charney regarding categories of documents to review for production (.3); prepare chart of witnesses who received subpoenas or submitted declarations (1.0) (time reduced); send instructions to Litigation Support to load Cassella documents to database (.3); update production log (.2) |
| Burke, Thomas | 7/6/2018 | $700.00 | 0.40 | $280.00 | Review and respond to discovery strategy issues raised by clients and A. Doran |
| Charney, Brendan | 7/6/2018 | $435.00 | 1.50 | $652.50 | Strategize and correspond with A. Doran and N. Nurrenbern concerning process for selecting and reviewing discovery to provide (.6); work on Supplemental Declaration of Harrison Longwe (no charge); correspond with B. Theu concerning supplemental declaration of Harrison Longwe (.3); Review emails to identify correspondence concerning ███████████████ (.5) (time reduced), and correspondence with Mr. Rosenthal, Ms Pyle regarding same (.1); |
| Kumar, Ambika | 7/6/2018 | $545.00 | 0.20 | $109.00 | Review proposed discovery topics and provide input on same |
| Nurrenbern, Noel | 7/6/2018 | $325.00 | 0.30 | $97.50 | Emails regarding documents to produce |
| Burke, Thomas | 7/9/2018 | $700.00 | 0.50 | $350.00 | Review and respond to case correspondence issues regarding supplemental Harrison declaration, plaintiffs' push for broad discovery (and response to same) and other issues |
| Charney, Brendan | 7/9/2018 | $435.00 | 2.10 | $913.50 | Finalize supplemental declaration of Harrison Longwe and correspond with B. Theu regarding instructions (.8); call with A. Doran regarding strategy for representing subpoenaed witnesses and preparation of Motion for Protective Order (.2); coordinate client review of documents reviewed for ████ (.3); review "hot documents" flagged in document review and summary thereof and draft correspondence to Ms. Pyle regarding same to prepare for further documents for discovery (.6); correspond with Ms. Pyle regarding same (.1); review correspondence with ████ (.1) |
| Kumar, Ambika | 7/9/2018 | $545.00 | 1.20 | $654.00 | Calls with subpoenaed parties (.4); draft email for clients regarding discovery strategy and consider same (.5); emails with clients regarding discovery and talking points (.3) |
| Nurrenbern, Noel | 7/9/2018 | $325.00 | 3.40 | $1,105.00 | Review audio files and prepare composite list to review for production (time reduced) |
| Burke, Thomas | 7/10/2018 | $700.00 | 0.50 | $350.00 | Review and respond to case correspondence issues including Judge Chesney's denial of Plaintiffs' letter request for a discovery magistrate and related follow-up and issues regarding plaintiffs' third-party discovery efforts |
| Charney, Brendan | 7/10/2018 | $435.00 | 0.40 | $174.00 | Provide instructions to N. Nurrenbern regarding preparation of discovery (.2); call with A. Doran, Ms. Baranetsky, and Ms. Pyle regarding discovery (no charge); review correspondence between Mr. Smith and sources and correspond with Mr. Smith regarding further contact with sources (.2); draft motion for protective order (no charge) |
| Kumar, Ambika | 7/10/2018 | $545.00 | 0.50 | $272.50 | Call with ████ regarding her request to ███████ (.1); call with clients regarding proposed discovery (.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 7/10/2018 | $325.00 | 2.40 | $780.00 | Research and organize documents regarding employee evaluations to review for responsiveness (.3) (time reduced); research drafts of story to review for production (1.4); prepare and organize motion to strike and declarations for media to review (no charge); review and edit discovery tracking chart (.7) |
| Burke, Thomas | 7/11/2018 | $700.00 | 0.80 | $560.00 | Review Judge Chesney's order denying magistrate judge for discovery matters and provide guidance to A. Doran regarding message response to Mr. Sam Rosenthal regarding same (.5); exchange of communications with Mr. Theu regarding his factual investigation regarding former DAPP employee and update clients regarding same (.3) |
| Charney, Brendan | 7/11/2018 | $435.00 | 1.30 | $565.50 | Coordinate discovery, including calls and correspondence with Mr. Smith and N. Nurrenbern (.3), attention to correspondence from Mr. Smith concerning sources in Africa (.1), strategize regarding discovery in light of approach suggested by Ms. Pyle (.2); work on discovery proposal to plaintiffs (.3); attention to supplemental declaration of Marko Zebiah, including review correspondence from Mr. Ngwira, review previous declaration and allegations regarding Marko, and convey strategic recommendation to A. Doran and T. Burke (.4) |
| Kumar, Ambika | 7/11/2018 | $545.00 | 0.20 | $109.00 | Emails regarding proposed approach to discovery |
| Nurrenbern, Noel | 7/11/2018 | $325.00 | 4.10 | $1,332.50 | Research and organize documents regarding employee evaluations to review for redactions (2.1); continue preparing index of audio interviews (2.0) (time reduced) |
| Burke, Thomas | 7/12/2018 | $700.00 | 0.60 | $420.00 | Review new correspondence from Mr. Sam Rosenthal including new discovery demands and demands for immediate production by CIR and provide guidance to A. Doran regarding handling of same (.4); telephone conference with B. Charney regarding status of various discovery issues (.2) |
| Charney, Brendan | 7/12/2018 | $435.00 | 1.30 | $565.50 | Work on third party discovery, including research individuals subpoenaed by Planet Aid and strategize regarding representation (.2); attention to production of documents for CIR, including instructions to N. Nurrenbern and follow up call regarding preparation of discovery (.7); call with T. Burke regarding strategy for discovery (no charge); review documents to identify scope of information subject to production and/or redaction within categories to be voluntarily disclosed (no charge); correspond with Mr. Smith and Ms. Pyle regarding third party subpoenas (.2); correspond with A. Doran regarding strategy for discovery (.2) |
| Kumar, Ambika | 7/12/2018 | $545.00 | 0.20 | $109.00 | Emails with opposing counsel regarding scope of discovery |
| Nurrenbern, Noel | 7/12/2018 | $325.00 | 3.20 | $1,040.00 | Review and continue preparing index of audio interviews (2.0) (time reduced); confer with B. Charney regarding documents to produce (.2); prepare list of persons mentioned in articles to identify interviews to produce (1.0) |
| Burke, Thomas | 7/13/2018 | $700.00 | 0.70 | $490.00 | Review and respond to issues raised by plaintiffs' discovery demands, upcoming meet and confer discussions and new discovery propounded by plaintiffs (.4); review and suggest additions to draft supplemental Zebiah declaration (.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 7/13/2018 | $435.00 | 3.50 | $1,522.50 | Review Plaintiff's second set of Requests for Production (.3); Coordinate identification, transcription, and selection of recordings to produce, including instructions to N. Nurrenbern and word processors (.2); review documents to prepare for discovery, including transcripts and employee evaluations (1.8); prepare outline for Supplemental Declaration of Marko Zebiah (.8); correspond with T. Burke and A. Doran regarding strategy for same (.2); correspond with B. Theu with instructions for witness interview of Marko Zebiah (.2) |
| Chung, Jennifer | 7/13/2018 | $375.00 | 0.20 | $75.00 | Confer with A. Doran regarding case background (.2); correspondence with L. Smith regarding case background materials (no charge) |
| Kumar, Ambika | 7/13/2018 | $545.00 | 0.00 | $0.00 | Emails with B. Charney regarding outstanding tasks (.1); provide background of dispute to J. Chung (no charge) |
| Nurrenbern, Noel | 7/13/2018 | $325.00 | 2.90 | $942.50 | Finish indexing audio files to be reviewed for production or transcription (1.1); email B. Charney regarding same (.3); research interview notes of witnesses with no audio recordings (1.5) |
| Burke, Thomas | 7/16/2018 | $700.00 | 0.20 | $140.00 | Attention to requests by third-party sources to DWT for explanation of no discovery stay and provide guidance to A. Doran regarding responding to same |
| Charney, Brendan | 7/16/2018 | $435.00 | 0.40 | $174.00 | Attention to correspondence concerning Kris Alonge and ▮▮▮▮▮ and strategy for response (.3); correspond with CIR regarding Second Supplemental Initial Disclosures (.1) |
| Chung, Jennifer | 7/16/2018 | $375.00 | 2.10 | $787.50 | Review case background materials including complaint and SLAPP motion (2.1); correspondence with A. Doran and B. Charney regarding tasks (no charge) |
| Kumar, Ambika | 7/16/2018 | $545.00 | 0.50 | $272.50 | Emails with opposing counsel regarding production of documents (.2); emails with clients regarding representation of subpoenaed parties (.3) |
| Nurrenbern, Noel | 7/16/2018 | $325.00 | 1.40 | $455.00 | Refine searches for employee evaluation forms and email results to B. Charney (.4); continue reviewing draft scripts of story for responsiveness (1.0) (time reduced) |
| Burke, Thomas | 7/17/2018 | $700.00 | 0.50 | $350.00 | Attention to new discovery demands from Mr. Sam Rosenthal and follow-up telephone conference with A. Doran regarding guidance to respond to same |
| Charney, Brendan | 7/17/2018 | $435.00 | 2.90 | $1,261.50 | Work on discovery, including correspond with A. Doran, N. Nurrenbern, and J. Chung regarding timeline and outstanding items (.2); draft objections to Reber subpoena (1.8); call with A. Doran and J. Chung regarding strategy for discovery (.5); call with N. Nurrenbern and J. Chung to discuss process for discovery (.4) |
| Chung, Jennifer | 7/17/2018 | $375.00 | 0.90 | $337.50 | Confer with A. Doran & B. Charney regarding transcript review tasks (no charge); correspondence with N. Nurrenbern and B. Charney regarding transcript review (.9) |
| Kumar, Ambika | 7/17/2018 | $545.00 | 1.30 | $708.50 | Call with opposing counsel and provide summary of discovery issues to T. Burke (.7); consider strategy in responding to discovery requests (.6) |
| Nurrenbern, Noel | 7/17/2018 | $325.00 | 3.90 | $1,267.50 | Email B. Charney regarding status of document review (no charge); research and review emails regarding drafts of articles to review for production (2.8); emails with J. Chung regarding review of transcripts (.3); update index of interviews that have been transcribed (.6); confer with B. Charney and J. Chung regarding review of transcripts for production (.2) |
| Burke, Thomas | 7/18/2018 | $700.00 | 0.50 | $350.00 | Exchange of communications with Mr. Theu regarding issues with and status of potential supplemental declarations from Harrison and Zebiah (.3); exchange of communications with A. Doran regarding discovery issues pushed by plaintiffs and CIR's supplemental disclosures (.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 7/18/2018 | $435.00 | 0.70 | $304.50 | Provide instructions to N. Nurrenbern and J. Chung concerning preparation and review of transcripts/recordings for discovery (.3); revise objections to Reber subpoena (.4) |
| Chung, Jennifer | 7/18/2018 | $375.00 | 0.30 | $112.50 | Correspondence with N. Nurrenbern and B. Charney regarding transcript review |
| Nurrenbern, Noel | 7/18/2018 | $325.00 | 5.50 | $1,787.50 | Emails with B. Charney regarding transcripts not to produce (.3); review unidentified audio files to determine if any should be transcribed (1.8); continue review of emails discussing changes to articles to determine if responsive (3.4) |
| Burke, Thomas | 7/19/2018 | $700.00 | 1.40 | $980.00 | WhatsApp telephone conferences with Mr. Theu (in Malawi) to review and address issues with Harrison's supplemental declaration and review issues regarding same |
| Charney, Brendan | 7/19/2018 | $435.00 | 1.50 | $652.50 | Review draft supplemental declaration of Harrison Longwe to assist with drafting and finalizing same (.2); coordinate payment of ▇▇▇▇▇ including instructions to A. Lewis and N. Nurrenbern (.3); coordinate preparation of transcripts and review for production, including instructions to N. Nurrenbern and J. Chung (.2); correspondence with T. Burke and A. Doran concerning strategy for Motion for Protective Order in light of supplemental Harrison declaration (.2); correspond with Ms. Barenetsky concerning Reber subpoena (.1); analyze Second Request for Production of Documents and correspond with A. Doran and T. Burke regarding strategy for response (.5) |
| Chung, Jennifer | 7/19/2018 | $375.00 | 0.80 | $300.00 | Prepare and confirm list of search terms for confidential sources (.6); confer with B. Charney regarding transcript review (.2) |
| Kumar, Ambika | 7/19/2018 | $545.00 | 0.60 | $327.00 | Review second set of Requests for Production and determine which ones to voluntarily respond to (.3); develop task list (.3) |
| Nurrenbern, Noel | 7/19/2018 | $325.00 | 4.80 | $1,560.00 | Continue reviewing emails regarding changes to drafts or script of stories for responsiveness (time reduced) |
| Burke, Thomas | 7/20/2018 | $700.00 | 0.60 | $420.00 | Review and correct "task list" for upcoming discovery and related issues (.3); summarize issues regarding supplemental Harrison declaration ▇▇▇▇▇ (.3) respond to issues regarding DWT not representing Malawi sources ▇▇▇▇▇ and address alternatives regarding same (no charge) |
| Charney, Brendan | 7/20/2018 | $435.00 | 2.90 | $1,261.50 | Call with Ms. Barenetsky to discuss objections to Reber subpoena and strategy for discovery (.2); revise Reber subpoena as per conversation with Ms. Barenetsky (.4); review objections and correspondence concerning subpoena to NBC Universal and ▇▇▇▇▇ (.1); correspondence to Mr. Smith concerning attorney-client privilege (.1); review outline of documents concerning story drafts and selected examples and further instructions to N. Nurrenbern regarding organization and preparation of same for production (.3); research caselaw to prepare Motion for Protective Order (.9); attention to ▇▇▇▇▇, including brief research, correspondence to A. Doran, T.Burke, and ▇▇▇▇▇ (.4); coordinate and supervise preparation of documents for production, including review documents and correspond with J. Chung to review open issues and provide instructions (.5) (time reduced) |
| Chung, Jennifer | 7/20/2018 | $375.00 | 2.60 | $975.00 | Correspondence with B. Charney and N. Nurrenbern regarding transcript review (.9); continue reviewing transcripts for confidential sources (Jackson Mtimbuka) (1.7) |
| Kumar, Ambika | 7/20/2018 | $545.00 | 0.20 | $109.00 | Emails regarding strategy on approach to discovery and subpoenas to Malawi witnesses |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 7/20/2018 | $325.00 | 5.20 | $1,690.00 | Organize and index new transcriptions of interviews (1.6); confer with J. Tolles regarding reviewing transcripts in Case Notebook (.3); prepare email to B. Charney summarizing status of review of draft scripts for production (1.3); organize additional audio files to be transcribed (1.2); send transcripts to J. Chung to review for confidential sources (.5); confer with J. Tolles regarding collecting documents from google docs (.3) |
| Chung, Jennifer | 7/21/2018 | $375.00 | 3.20 | $1,200.00 | Update list of individuals associated with the events in this litigation (.2); continue reviewing transcripts for confidential sources (Jackson Mtimbuka, Enock Tiyanjane) (3.0) (time reduced) |
| Chung, Jennifer | 7/22/2018 | $375.00 | 0.20 | $75.00 | Correspondence with B. Charney regarding transcript review |
| Burke, Thomas | 7/23/2018 | $700.00 | 0.50 | $350.00 | Review issues regarding CIR's supplemental initial disclosures and follow-up series of communications with A. Doran regarding same and related case discovery issues |
| Charney, Brendan | 7/23/2018 | $435.00 | 6.10 | $2,653.50 | Respond to extensive notes from J. Chung concerning potential confidential source issues in transcripts, including review transcripts in connection with previous correspondence from client, memoranda concerning sources for investigation, and other materials (2.7); call with A. Doran, Ms. Pyle, and Ms. Baranetsky concerning strategy for responding to second set of Request For Production (.4); correspondence and calls with N. Nurrenbern regarding instructions for search and identification of documents responsive to Item Numbers 4 and 8 of second set of Request For Production (.5); review documents to evaluate response to request for documents concerning decision to focus on Malawi and Planet Aid (.8), and follow up correspondence to A. Doran and N. Nurrenbern regarding analysis and further instructions (.2); research caselaw concerning proportionality requirement in analogous circumstances to draft Motion for Protective Order (1.5) |
| Chung, Jennifer | 7/23/2018 | $375.00 | 1.60 | $600.00 | Continue reviewing transcripts for confidential sources (Jackson Mtimbuka) (1.5) (time reduced); correspondence with B. Charney regarding transcript review (0.10) |
| Kumar, Ambika | 7/23/2018 | $545.00 | 0.50 | $272.50 | Call with Ms. Baranetsky and Ms. Pyle regarding strategy on discovery (.3); emails with T. Burke regarding same (.2) |
| Nurrenbern, Noel | 7/23/2018 | $325.00 | 3.50 | $1,137.50 | Prepare chart of comments on transcripts reviewed by J. Chung (.6); listen to transcripts to resolve any unintelligible comments (1.4); research documents regarding campfire meeting and decision to focus on Malawi in response to request 8 (1.5) (time reduced) |
| Burke, Thomas | 7/24/2018 | $700.00 | 0.20 | $140.00 | Review and approve release of particular recordings with Jackson ██████ |
| Charney, Brendan | 7/24/2018 | $435.00 | 2.00 | $870.00 | Instructions to N. Nurrenbern concerning organization and preparation of documents for discovery (.2); review transcripts in order to prepare recordings for production, ███████████████ (1.6); correspond to A. Doran and T. Burke regarding same (.2) |
| Chung, Jennifer | 7/24/2018 | $375.00 | 1.80 | $675.00 | Continue reviewing transcripts for confidential sources (Jackson Mtimbuka, Enock Tiyanjane) |
| Nurrenbern, Noel | 7/24/2018 | $325.00 | 2.30 | $747.50 | Research decision to focus story on Malawi and reasons for ███████████ (1.5) (time reduced); send transcripts to J. Chung to review (.3); update index of audio interviews (.5) |
| Charney, Brendan | 7/25/2018 | $435.00 | 0.40 | $174.00 | Correspondence to Mr. Gilliland concerning processing of discovery (.1); review materials including declarations and subpoenas to identify priority witnesses to secure counsel (.2); correspond with Ms. Halgand regarding same (.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 7/25/2018 | $375.00 | 0.30 | $112.50 | Correspondence with N. Nurrenbern and B. Charney regarding transcript review (.2); continue reviewing transcripts for confidential sources ███████ (.1) |
| Nurrenbern, Noel | 7/25/2018 | $325.00 | 4.80 | $1,560.00 | Emails with Litigation Support and B. Charney regarding adding consultant to Relativity (.4); prepare saved searches for consultant to review (.6); tag documents in database regarding decision to focus on Malawi (.5); index and organize additional transcriptions of recordings (.8); review unintelligible portions of audio files to confirm they cannot be transcribed (1.0) (time reduced); research notes of interviews with Croushorn, Rush, Gade and Thurlow (1.5) |
| Charney, Brendan | 7/26/2018 | $435.00 | 1.00 | $435.00 | Provide further instructions to N. Nurrenbern and J. Chung concerning █████████████████████ (.2); review transcript of ██████████ and evaluate strategy for ████████ (.8) |
| Chung, Jennifer | 7/26/2018 | $375.00 | 2.30 | $862.50 | Continue reviewing transcripts for confidential sources ███████████ (2.0); correspondence with N. Nurrenbern and B. Charney regarding transcript review (.3) |
| Nurrenbern, Noel | 7/26/2018 | $325.00 | 2.90 | $942.50 | Email Ms. Zaghi regarding audio files to translate (.2); organize audio files for translator to review (.3); emails with J. Chung regarding transcriptions and foreign language portions (.3); confer with C. Lam regarding review of audio files for foreign language references (.3); update index of transcriptions (.8); edit transcription of phone call with Matt Smith and Marko (1.0) (time reduced) |
| Charney, Brendan | 7/27/2018 | $435.00 | 0.80 | $348.00 | Call with T. Burke to discuss strategy for Motion for Protective Order and potential submission of declarations and other evidence to government auditors at USDA and other pertinent agencies (.2); review transcripts and J. Chung's comments thereto and provide instructions to J. Chung and N. Nurrenbern regarding preparation of same for production (.6) |
| Chung, Jennifer | 7/27/2018 | $375.00 | 2.70 | $1,012.50 | Continue reviewing transcripts for confidential sources (Harrison Longwe) (2.1); correspondence with B. Charney and N. Nurrenbern regarding transcript review (.6) |
| Kumar, Ambika | 7/27/2018 | $545.00 | 0.20 | $109.00 | Emails with opposing counsel regarding discovery |
| Nurrenbern, Noel | 7/27/2018 | $325.00 | 1.80 | $585.00 | Update index of transcriptions (.5); finish editing transcription of phone call between Marko and Matt Smith (1.0) (time reduced); review audio files and transcripts to confirm foreign language references (no charge); send additional files for translation to Ms. Zaghi (.3) |
| Chung, Jennifer | 7/29/2018 | $375.00 | 4.80 | $1,800.00 | Continue reviewing transcripts for confidential sources (Harrison Longwe, Akim Mvula, Chiku Malabwe, Farai Nyamuranga) |
| Kumar, Ambika | 7/29/2018 | $545.00 | 0.10 | $54.50 | Email to opposing counsel regarding discovery issues |
| Charney, Brendan | 7/30/2018 | $435.00 | 0.90 | $391.50 | Review transcripts and notes by J. Chung regarding same and instructions to Jennifer Chung and N. Nurrenbern concerning preparation and redaction of recordings for production (.5) (time reduced); final review of three transcripts to transmit to CIR for review (.4) |
| Chung, Jennifer | 7/30/2018 | $375.00 | 0.80 | $300.00 | Continue reviewing transcripts for confidential sources (Harrison Longwe) (.3); correspondence with N. Nurrenbern and B. Charney regarding transcript review (.5) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 7/30/2018 | $325.00 | 4.80 | $1,560.00 | Research notes of interviews with Akim Mvula (.9); research transcripts of interviews with Akim Mvula (.5); emails with Mr. Smith and Ms. Walters requesting transcript of Mvula interview (.3); revise index of audio recordings to include recent transcriptions (.7); review and edit transcript of Harrison recording (2.0) (time reduced); send emails to J. Chung regarding questions on recordings (.4) |
| Charney, Brendan | 7/31/2018 | $435.00 | 0.60 | $261.00 | Correspond with Mr. Smith and Ms. Pyle regarding general and specific concerns concerning transcripts of recordings to produce to opposing counsel (.2); review transcripts of recordings to produce to Planet Aid and instructions to J. Chung and N. Nurrenbern regarding same (.4) (time reduced) |
| Chung, Jennifer | 7/31/2018 | $375.00 | 2.60 | $975.00 | Continue reviewing transcripts for confidential sources ███████████████████ (2.0) (time reduced); correspondence with N. Nurrenbern and B. Charney regarding transcript review (.6) |
| Nurrenbern, Noel | 7/31/2018 | $325.00 | 2.90 | $942.50 | Review transcripts of interviews and listen to recordings as needed to resolve questions of inaudible words or foreign language references (2.0) (time reduced); revise chart of status of transcriptions (.5); telephone call with S. Churchill regarding problems with audio file (.2); email Ms. Zaghi regarding files to translate (.2) |
| Charney, Brendan | 8/1/2018 | $435.00 | 0.80 | $348.00 | Review transcripts and provide feedback and instructions to J. Chung regarding preparation of transcripts and recordings for production (no charge); draft Planet Aid's responses to Request For Production Set One to Reveal (.8) |
| Chung, Jennifer | 8/1/2018 | $375.00 | 0.50 | $187.50 | Correspondence with N. Nurrenbern regarding transcript review (time reduced) |
| Nurrenbern, Noel | 8/1/2018 | $325.00 | 3.00 | $975.00 | Prepare email and send audio files to Ms. Zaghi regarding files to translate (.6); research meetings with Colin Miller (.8); update index of transcripts (.4); review transcripts of interviews and listen to recordings as needed to resolve questions of inaudible words or foreign language references (1.2) (time reduced) |
| Burke, Thomas | 8/2/2018 | $700.00 | 0.20 | $140.00 | Exchange of communications with A. Doran regarding needed improvements to document review/production process for this litigation |
| Charney, Brendan | 8/2/2018 | $435.00 | 0.30 | $130.50 | Draft Responses to Planet Aid's Request For Production Set 1 (no charge); review transcripts of recordings and provide instructions to N. Nurrenbern and J. Chung regarding further redactions (.3) |
| Chung, Jennifer | 8/2/2018 | $375.00 | 0.40 | $150.00 | Correspondence with N. Nurrenbern regarding transcript review (time reduced) |
| Nurrenbern, Noel | 8/2/2018 | $325.00 | 2.50 | $812.50 | Set up dropbox folder to share audio files with M. Smith (.4); send audio files and instructions for translating to Ms. Zaghi (.4); update index of audio recordings (.3); review transcripts of interviews with ███████ and ████████ and listen to recordings as needed to resolve questions of inaudible words or foreign language references (1.4) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/3/2018 | $435.00 | 4.90 | $2,131.50 | Review annotated transcripts and provide instruction and supervision to J. Chung and N. Nurrenbern regarding preparation of transcripts and recordings for discovery (.3); draft responses to Plaintiffs' First Set of Request For Production, including review documents and prior correspondence to evaluate objections and extent of agreement to produce (3.2); draft responses to Planet Aid's Second Set of Request For Production, including review documents and prior correspondence to evaluate objections and extent of agreement to produce (1.4) (time reduced) |
| Chung, Jennifer | 8/3/2018 | $375.00 | 0.40 | $150.00 | Correspondence with N. Nurrenbern and B. Charney regarding transcript review |
| Nurrenbern, Noel | 8/3/2018 | $325.00 | 3.10 | $1,007.50 | Review transcripts of interviews with ▮▮▮▮▮▮▮▮▮▮▮ and listen to recordings as needed to resolve questions of inaudible words or foreign language references (2.8) (time reduced); edit index of audio files (.3) |
| Chung, Jennifer | 8/4/2018 | $375.00 | 5.90 | $2,212.50 | Continue reviewing transcripts for confidential sources ▮▮▮▮▮▮ (time reduced) |
| Burke, Thomas | 8/6/2018 | $700.00 | 0.50 | $350.00 | Review status of various pending discovery matters with A. Doran and articulate concern to clients about the risks ▮▮▮▮▮▮▮▮▮▮ of proceeding slowly in response to various internal reviews of material to be produced to plaintiffs |
| Charney, Brendan | 8/6/2018 | $435.00 | 2.10 | $913.50 | Correspond with B. Theu concerning supplemental declaration of Marko Zebiah (.1); prepare protective order with clawback provision (.4); revise responses to Planet Aid'sRequest For Production set one and two (.8); draft Motion for Protective Order (no charge); review transcripts of recordings of Jackson Mtimbuka and comments to same and correspond with A. Pyle, M. Smith, and V. Baranetsky regarding issues to consider in reviewing transcripts and recordings for production (.4); review transcripts of Knud Haargaard and provide instructions and guidance in response to extensive comments from J. Chung concerning potential redactions (.4) (time reduced) |
| Chung, Jennifer | 8/6/2018 | $375.00 | 0.60 | $225.00 | Correspondence with N. Nurrenbern and B. Charney regarding transcript review (.3); confer with B. Charney regarding drafting of protective order (.2); correspondence with B. Charney regarding protective order (.1) |
| Kumar, Ambika | 8/6/2018 | $545.00 | 0.40 | $218.00 | Call with T. Burke regarding status and emails with B. Charney regarding same |
| Nurrenbern, Noel | 8/6/2018 | $325.00 | 2.50 | $812.50 | Revise transcript 1024 Grinding Mill to add Chichewa and translations (2.0) (time reduced); send transcripts that are ready for client review to B. Charney (.5) |
| Burke, Thomas | 8/7/2018 | $700.00 | 0.80 | $560.00 | Review status of various matters and participate in telephone conference with A. Doran and B. Charney regarding pending tasks, strategy issues regarding discovery and upcoming issues (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/7/2018 | $435.00 | 5.30 | $2,305.50 | Review transcripts and provide instruction to N. Nurrenbern and J. Chung regarding review and redaction of transcripts for production (Marko Zebiah, Harrison Longwe, Akim Mvula, Chiku Malabwe, and Farai Nyamuranga) (1.90) (time reduced); review Responses to Planet Aid's Request For Production Set 1 in connection with declarations referenced in requests and potentially responsive documents and revise accordingly (1.2); revise Responses to Planet Aid's Request For Production Set 2 (.6); strategic call with A. Doran and T. Burke and follow up correspondence concerning discovery (1.2); draft Motion for Protective Order (no charge) ; review subpoenas to Mssrs. Chimhwanga, Ngwira, and Chagara, draft outline of documents to collect and instructions regarding same, and correspond with B. Theu concerning instructions for responding to subpoenas to African CIR reporters (.4) |
| Chung, Jennifer | 8/7/2018 | $375.00 | 2.50 | $937.50 | Correspondence with B. Charney and N. Nurrenbern regarding transcript review (.5); continue reviewing transcripts for confidential sources (Jackson Mtimbuka, Knud Haargaard) (2.0) (time reduced) |
| Kumar, Ambika | 8/7/2018 | $545.00 | 1.60 | $872.00 | Review and revise responses to second requests for production (.4); call with T. Burke and B. Charney regarding status and next steps, including on discovery (1.0); emails with Ms. Reber regarding subpoena response (.2) |
| Nurrenbern, Noel | 8/7/2018 | $325.00 | 3.00 | $975.00 | Review and revise Jackson transcript and Marko transcripts to include translations (1.8) (time reduced); update index of interviews to reflect review status (.3); review transcript of phone interview with Marko Zebiah and listen to recording as needed to resolve questions of inaudible words or foreign language references (.9) (time reduced) |
| Burke, Thomas | 8/8/2018 | $700.00 | 1.50 | $1,050.00 | Attention to internal document review/production delays and follow-up calls to Ms. Baranetsky and Ms. Pyle regarding ways to resolve same (.4); review issues regarding proposed supplemental declaration from Mr. Zebiah and follow-up conference and guidance with B. Charney regarding revisions to same and making edits non-time sensitive (.8); attention to issues regarding Ms. Reber's document collection efforts and provide guidance to A. Doran regarding resolution of same (.3) |
| Charney, Brendan | 8/8/2018 | $435.00 | 2.50 | $1,087.50 | Review supplemental declaration of Marko Zebiah and exhibits thereto (.9), brief conversation with T. Burke regarding strategy for same (.2) convey comments and questions regarding same to B. Theu (.2); review and analyze Plaintiffs' opposition to Ms. Alonge's Motion to Quash, focusing on misleading citation of e-mails produced by Stefan Casella and CIR, and draft summary of analysis for Ms. Baranetsky and Ms. Pyle (1.1); draft Motion for Protective Order (no charge); correspond with A. Walters regarding review of transcripts of recordings (.1) |
| Chung, Jennifer | 8/8/2018 | $375.00 | 0.10 | $37.50 | Correspondence with B. Charney and N. Nurrenbern regarding transcript review |
| Kumar, Ambika | 8/8/2018 | $545.00 | 1.60 | $872.00 | Call with T. Burke regarding strategy on Reber subpoena and discovery responses (.5); review and revise discovery responses prepared by B. Charney (.5); calls with Ms. Reber regarding subpoena response (.6) |
| Nurrenbern, Noel | 8/8/2018 | $325.00 | 2.30 | $747.50 | Research documents cited in SLAPP motion in database and tag for production (2.0) (time reduced) ; email A. Doran regarding documents collected (0.2); email Mr. Smith regarding additional documents to collect (0.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/9/2018 | $700.00 | 1.00 | $700.00 | Further attention to pending discovery issues and CIR's draft response to plaintiffs' document requests and follow-up telephone conference with A. Doran to address strategy regarding same (including strategy ████████████████████████ ████ (.8); review and respond to update from Mr. Chimhangwa regarding witness interviews in Malawi and elsewhere (.2) |
| Charney, Brendan | 8/9/2018 | $435.00 | 3.90 | $1,696.50 | Review documents and analyze strategy for discovery responses (specifically, ██████████ ██████, draft summary of requests for emails and proposed strategic responses to each request, and revise and annotate draft discovery requests accordingly (3.0) (time reduced); review performance reviews and draft summary of █████████████████████ (.6); review comments of Mr. Smith and Ms. Walters to first batch of transcripts for production and identify follow up issues and correspond with A. Doran, T. Burke, and Mr. Smith regarding same (.3) (time reduced) |
| Chung, Jennifer | 8/9/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding document production |
| Kumar, Ambika | 8/9/2018 | $545.00 | 0.60 | $327.00 | Review and revise discovery responses |
| Nurrenbern, Noel | 8/9/2018 | $325.00 | 4.30 | $1,397.50 | Telephone call with M. Smith regarding collecting documents from google drive (.1); email A. Doran regarding review of employee evaluations (.2); email M. Smith regarding accessing audio files (.3); finish researching documents cited in SLAPP motion and tag for production (1.6) (time reduced); send instructions to Litigation Support regarding imaging and adding documents to produce to database (.4); prepare search for B. Charney regarding emails responsive to requests (.5); prepare chart summarizing differences between SLAPP exhibits and documents in database to resolve for production (1.2) |
| Burke, Thomas | 8/10/2018 | $700.00 | 0.70 | $490.00 | Review revised discovery responses and further analysis of strategy issues raised by CIR's responses to plaintiffs' second discovery requests (.4); participate in telephone conference with Ms. Baranetsky, A. Doran and B. Charney regarding same (time reduced) (.3) |
| Charney, Brendan | 8/10/2018 | $435.00 | 1.30 | $565.50 | Call with A. Doran, T. Burke and Ms. Baranetsky regarding strategy for discovery responses (.4); update Motion for Protective Order to reflect case developments (no charge); review documents and transcripts and instructions to J. Chung and N. Nurrenbern concerning preparation of documents for production (.9); work on Stipulated Protective Order, including review draft and provide comments and suggested revisions to J. Chung (no charge) |
| Chung, Jennifer | 8/10/2018 | $375.00 | 1.20 | $450.00 | Draft protective order (1.1) (time reduced); review correspondence regarding document production (.1) |
| Kumar, Ambika | 8/10/2018 | $545.00 | 0.00 | $0.00 | Calls regarding approach to production of emails in discovery (no charge) |
| Nurrenbern, Noel | 8/10/2018 | $325.00 | 5.60 | $1,820.00 | Finish preparing chart summarizing ████████████ SLAPP exhibits ████████████ ████████ (2.2); research, review and tag FOIA documents to produce (2.9); emails with B. Charney regarding questions about same (.3); emails with S. McKenna regarding imaging documents (.2) |
| Chung, Jennifer | 8/11/2018 | $375.00 | 2.60 | $975.00 | Correspondence with B. Charney and N. Nurrenbern regarding transcript review (.1); continue reviewing transcripts for confidential sources (Knud Haargaard, Patrick Goteka) (2.5) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/13/2018 | $435.00 | 1.00 | $435.00 | Finalize Responses to Second Set of Request For Production and supervise service of same (.5); review transcripts and provide instruction to N. Nurrenbern and J. Chung (.5) (time reduced) |
| Chung, Jennifer | 8/13/2018 | $375.00 | 0.10 | $37.50 | Correspondence with N. Nurrenbern regarding transcript review |
| Nurrenbern, Noel | 8/13/2018 | $325.00 | 3.90 | $1,267.50 | Research, review and tag in database documents from FOIA requests to produce (2.9) (time reduced); confer with T. Burke regarding scope of project to review audio files (no charge); research and tag Danish court documents to produce (1.0) (time reduced) |
| Charney, Brendan | 8/14/2018 | $435.00 | 1.60 | $696.00 | Call with T. Burke, A. Doran, J. Chung, and N. Nurrenbern regarding strategy for discovery (1.0) and prepare for same, including review prior correspondence with opposing counsel, discovery requests, state of documents in Relativity (.2); convey instructions to N. Nurrenbern and J. Chung regarding review of transcripts and preparation of documents for production (.4) |
| Chung, Jennifer | 8/14/2018 | $375.00 | 0.70 | $262.50 | Correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (.7); confer with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (no charge) |
| Kumar, Ambika | 8/14/2018 | $545.00 | 0.50 | $272.50 | Call with team regarding review of transcripts going forward |
| Nurrenbern, Noel | 8/14/2018 | $325.00 | 3.40 | $1,105.00 | Confer with C. Lam regarding redacting Culture Front book for production (.2); emails with B. Charney and J. Tolles regarding collecting documents from hard drives and phones of witnesses in Africa (.4); send instructions to Litigation Support regarding loading of documents collected from google drive (.5); organize transcripts already reviewed to send to client (1.1); participate in conference call regarding review and production of audio files (no charge); send instructions to Litigation Support regarding documents to image for production (.4); send confidential source names to Litigation Support to highlight in database (.4); prepare email to J. Chung attaching links to Reber's documents to review for production (.4) |
| Burke, Thomas | 8/15/2018 | $700.00 | 1.00 | $700.00 | Further attention to pending discovery work being done by DWT and provide guidance to B. Charney regarding streamlining processes regarding same (.6); telephone conference with J. Chung regarding guidance regarding her review of Ms. Reber's emails (.4) |
| Charney, Brendan | 8/15/2018 | $435.00 | 1.50 | $652.50 | Correspond with Mr. Gilliland regarding review of documents to prepare production (.1); instructions to N. Nurrenbern and J. Chung concerning review of Ms. Reber's documents to respond to subpoena (.3); revise Motion for Protective order to reflect responses to Second Set of Request For Production and recent strategic decisions (no charge); correspond with A. Walters regarding inclusion of confidential sources in Initial Disclosures (.2); correspond with T. Burke, A. Doran, Mr. Smith, Ms. Pyle, and Ms. Barenetsky concerning confidential-source issues and review of recordings of sources (.6); call with T. Burke concerning strategy for discovery following delegation of review to Mr. Smith (no charge); strategic analysis and correspondence concerning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3) |
| Chung, Jennifer | 8/15/2018 | $375.00 | 3.60 | $1,350.00 | Review documents related to Ms. Reber for production (2.5); correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding review (.8); confer with T. Burke regarding review (.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 8/15/2018 | $325.00 | 2.70 | $877.50 | Prepare email summarizing audio files reviewed (1.2); emails with vendor regarding google drive files to process (.4); organize Harrison and Marko transcripts of interviews that are ready to send to client for review (.8); apply search terms to revise search of Reber documents for review (.3) (time reduced) |
| Charney, Brendan | 8/16/2018 | $435.00 | 0.50 | $217.50 | Correspond with Mr. Smith concerning guidance for review of recordings for confidential sources (.4); instructions to N. Nurrenbern concerning collection of documents from African correspondents (.1); research concerning international agreements between the United States and Mexico relevant to obtaining testimony from Mogens Amdi Petersen (no charge) |
| Chung, Jennifer | 8/16/2018 | $375.00 | 0.10 | $37.50 | Correspondence with B. Charney and N. Nurrenbern regarding document review and production |
| Nurrenbern, Noel | 8/16/2018 | $325.00 | 0.60 | $195.00 | Respond to questions from J. Chung regarding audio files (.3); email J. Tolles regarding remote collection in Malawi (.3) |
| Burke, Thomas | 8/17/2018 | $700.00 | 0.80 | $560.00 | Attention to pending discovery issues (involving Mr. Smith's review of confidential sources and potential additions to CIR's initial disclosures) and follow-up direction to B. Charney regarding same (.5); review and approve changes to protective order language (.3) |
| Charney, Brendan | 8/17/2018 | $435.00 | 2.80 | $1,218.00 | Correspond with B. Theu, A. Doran, and N. Nurrenbern to identify procedure and coordinate collection of Malawian journalists' documents (.5); review transcripts of recordings of Harrison Longwe in order to identify confidential source issues (1.2); call with T. Burke to discuss strategy for discovery (.2); prepare summary of discovery issues and outline of review project for Mr. Smith and Ms. Walters (.9) |
| Chung, Jennifer | 8/17/2018 | $375.00 | 3.50 | $1,312.50 | Correspondence with T. Burke, A. Doran, and B. Charney regarding protective order (.3); correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document production (.4); continue reviewing Ms. Reber's emails for production (1.8) (time reduced); correspondence with B. Charney regarding relevance and privilege issues from review (1.0) |
| Kumar, Ambika | 8/17/2018 | $545.00 | 0.60 | $327.00 | Review draft protective order and call with Ms. Barenetsky regarding same |
| Nurrenbern, Noel | 8/17/2018 | $325.00 | 3.80 | $1,235.00 | Organize documents received from client to load to database (.4); emails with J. Tolles and B. Charney regarding copying documents from laptops in Malawi (.3); review Google drive documents for draft scripts or show or articles to produce (1.1); research accounting documents responsive to document requests (1.6); respond to email regarding number of documents needing review for production (.4) |
| Burke, Thomas | 8/20/2018 | $700.00 | 1.30 | $910.00 | Exchange of communications with B. Charney and A. Doran regarding pending discovery issues (client responses to first and second discovery requests) and new information and issues raised by Mr. Smith's additional names for CIR's supplemental initial disclosures and new demands from Mr. Rosenthal |
| Charney, Brendan | 8/20/2018 | $435.00 | 1.70 | $739.50 | Finalize objections to Reber subpoena, including call with A. Doran to discuss strategy and confirm pertinent facts (.2) (time reduced); review documents and convey instructions to J. Chung to review and prepare documents for production in response to subpoena (1.2); prepare responses to First Set of Requests for Production from LisbethThomsen (.3) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 8/20/2018 | $375.00 | 0.30 | $112.50 | Correspondence with B. Charney and N. Nurrenbern regarding document review and production |
| Kumar, Ambika | 8/20/2018 | $545.00 | 2.50 | $1,362.50 | Calls with B. Charney and T. Burke regarding status of discovery and response to opposing counsel's request for extension on SLAPP motion opposition (1.0); draft and send response to opposing counsel regarding document requests, meet-and-confer efforts (.5); review and finalize objections to Reber subpoena (.5); emails regarding information needed from Mr. Smith (.5) |
| Nurrenbern, Noel | 8/20/2018 | $325.00 | 4.30 | $1,397.50 | Confer with vendor regarding processing of Google drive documents (.3); research and tag PGP encrypted documents of Reber's for processing (.9); continue researching invoices of foreign correspondents to produce (2.3); prepare revised search of emails using search terms for A. Doran (.8) |
| Burke, Thomas | 8/21/2018 | $700.00 | 0.60 | $420.00 | Exchange of a series of communications with A. Doran regarding Mr. Sam Rosenthal's discovery motion threats and CIR's position in response to same and work to secure a copy of Ms. George's personal laptop (time reduced) |
| Charney, Brendan | 8/21/2018 | $435.00 | 2.50 | $1,087.50 | Draft responses to Planet Aid's Request For Production Set 1 and Lisbeth Thomsen's Request For Production Set 1 (1.8); research facts to respond to correspondence from Mr. Rosenthal concerning discovery (.2); supervise review of emails of Ms. Reber, including review emails raising confidential source issues, and convey instructions to N. Nurrenbern and J. Chung (.3) (time reduced); strategic call with A. Doran concerning ███████████ (.1); attention to procedural issues with SLAPP Motion, including service on judicial counsel, and notice of errata regarding signature (.1) |
| Chung, Jennifer | 8/21/2018 | $375.00 | 3.50 | $1,312.50 | Correspondence with A. Doran, B. Charney, and N. Nurrenbern regarding review of Ms. Reber's documents (.5) (time reduced); update responsiveness and privilege of Ms. Reber's documents and draft correspondence summarizing production (3.0) (time reduced) |
| Kumar, Ambika | 8/21/2018 | $545.00 | 1.10 | $599.50 | Calls with T. Burke regarding response to opposing counsel on search terms, requests for production, and document production (.5); emails and call with B. Charney regarding approach to review of Reber documents (.4); emails with opposing counsel regarding threatened motion to compel (.2) |
| Nurrenbern, Noel | 8/21/2018 | $325.00 | 2.50 | $812.50 | Emails regarding document collection (.4); confer with J. Tolles regarding vendor in southern Africa to copy laptops and phones (.2); respond to questions from A. Doran regarding document collection (.3); continue research for expenditures responsive to document requests (1.6) (time reduced) |
| Burke, Thomas | 8/22/2018 | $700.00 | 1.00 | $700.00 | Review and approve responses to Mr. Rosenthal regarding various discovery issues (.4); further conference with A. Doran regarding demands of Mr. Rosenthal and potential implications for ████████ and strategy to address same (.6) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/22/2018 | $435.00 | 4.70 | $2,044.50 | Draft responses to Planet Aid Request for Production Set 1 and Thomsen Request for Production Set 1 (.8); review documents and provide guidance to J. Chung in response to detailed comments concerning particular issues with documents to produce in response to Reber subpoena (1.4) (time reduced); call with A. Doran to discuss strategy for negotiations with opposing counsel concerning responses to discovery requests (.8); research facts and review documents to determine strategy for response to issues raised by Mr. Rosenthal in meet and confer discussions (.3); draft and revise motion for protective order to reflect state of dispute following meet and confer efforts (1.4) (time reduced) |
| Chung, Jennifer | 8/22/2018 | $375.00 | 1.70 | $637.50 | Correspondence with N. Nurrenbern regarding document production (.3); correspondence with Ms. Pyle and Ms. Baranetsky regarding access to documents (.6); correspondence with B. Charney and A. Doran regarding review of Ms. Reber's documents (.30); prepare questions regarding Ms. Reber's documents for client (.5) |
| Kumar, Ambika | 8/22/2018 | $545.00 | 4.10 | $2,234.50 | Call with opposing counsel regarding discovery issues and draft detailed summary and recommendations regarding same (2.1); calls with T. Burke regarding strategy on discovery issues (.7); review and revise objections to discovery requests (.8); emails with J. Chung and B. Charney regarding their questions about document review and production (.5) |
| Nurrenbern, Noel | 8/22/2018 | $325.00 | 5.20 | $1,690.00 | Review previous productions to determine███████████████ (.4); research google drive attachments referenced in Reber documents to be produced (1.7); send list of interviewees to A. Doran whose recordings or notes will be produced (.8); organize Reber documents to produce for client to review for redactions (.8); research agreements with foreign correspondents for production (1.7) |
| Burke, Thomas | 8/23/2018 | $700.00 | 1.20 | $840.00 | Review clients' draft discovery responses and follow-up exchange with A. Doran regarding issues regarding same |
| Charney, Brendan | 8/23/2018 | $435.00 | 5.20 | $2,262.00 | Revise and finalize responses to LisbethThomsen's Request for Production Set 1 and Planet Aid's Request for Production Set 1 (.7); correspond with Ms. Baranetsky, Ms. Pyle, Mr. Smith, and Ms. Walters regarding same (.1); instructions to N. Nurrenbern and J. Chung concerning review of Reber documents to respond to subpoena (.3); draft Motion for Protective Order, including new section addressing Plaintiffs' argument concerning waiver of attorney-client privilege (1.3); call with A. Doran, Ms. Pyle, Mr. Smith, and Ms. Baranetsky to discuss strategy for discovery (1.7); revise Motion for Protective Order to reflect case developments and current strategy, including draft Notice of Motion (no charge); correspond with Mr. Ngwira concerning status of Donnex Makwemba (.1); review letter to Mr. Rosenthal regarding discovery, conduct factual research to confirm representations, convey notes regarding strategy to A. Doran (.4); review transcripts of Harrison Longwe annotated by Mr. Smith and analyze confidential source issues (.4); coordinate process of reviewing transcripts, including correspond with A. Doran, J. Chung, and N. Nurrenbern (.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 8/23/2018 | $375.00 | 4.80 | $1,800.00 | Review and update redactions for Ms. Reber's documents in preparation for production (3.0) (time reduced); correspondence with client regarding questions from Ms. Reber's documents (.9); confer with Mr. Sullivan regarding questions from Ms. Reber's documents (.1); correspondence with A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (.8); confer with Ms. Baranetsky, Ms. Walters, Mr. Smith, A. Doran, and B. Charney regarding production (no charge) |
| Kumar, Ambika | 8/23/2018 | $545.00 | 3.90 | $2,125.50 | Call with clients and team regarding strategy on numerous discovery disputes, Reber production, and objections to first document requests (1.5); draft detailed response regarding disputes to opposing counsel (2.4) |
| Nurrenbern, Noel | 8/23/2018 | $325.00 | 3.00 | $975.00 | Prepare email commenting on response to production requests (.9); organize and send Reber documents for client to review for redactions (.6); email vendor regarding encrypted emails (.3); email Mr. Smith regarding retention policies for google drive documents (.2); confer with J. Tolles regarding remote data collection (.4); email B. Charney regarding same (.3); email Litigation Support regarding highlighting confidential names in database for review (.3) |
| Burke, Thomas | 8/24/2018 | $700.00 | 1.60 | $1,120.00 | Review and edit CIR's comprehensive discovery letter to Sam Rosenthal and provide further related guidance regarding CIR's positions on discovery (.8); review CIR's draft discovery responses to plaintiffs' first requests for production and provide feedback regarding same (.4) (time reduced); further exchange of communications with A. Doran, B. Charney and J. Chung regarding factual research and questions for clients to explain during group meeting (.4) (time reduced) |
| Charney, Brendan | 8/24/2018 | $435.00 | 3.90 | $1,696.50 | Evaluate documents and summary of documents to strategize regarding meet and confer responses to Planet Aid (.3); call with N. Nurrenbern to discuss identification of documents for review in respose to Request for Production and strategy for collection of documents from Malawian reporters (.2); draft emails to Mr. Chimhangwa, Mr. Ngwira, and Mr. Chagara explaining process for collection of documents and conveying instructions (.4); review documents and communications, evaluate confidential source and other strategic issues, and convey guidance to J. Chung concerning review (.6); call with T. Burke, A. Doran, J. Chung, Mr. Smith, Ms. Walters, Ms. Baranetsky, Ms. Pyle, and Ms. Scharfenberg (1.7); review and respond to Mr. Smith's annotations to transcripts of Harrison Longwe (.7) |
| Chung, Jennifer | 8/24/2018 | $375.00 | 5.40 | $2,025.00 | Correspondence with Ms. Baranetsky, Ms. Pyle, Mr. Smith, T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (2.4); update responsiveness, privilege, and redactions for Ms. Reber's documents (.6); confer with Ms. Baranetsky, Ms. Pyle, Ms. Walters, Mr. Smith, T. Burke, A. Doran, and B. Charney, including preparation and follow up (2.4) |
| Kumar, Ambika | 8/24/2018 | $545.00 | 1.10 | $599.50 | Emails regarding discovery strategy (.3); call with team regarding strategy and next steps (.8) |
| Nurrenbern, Noel | 8/24/2018 | $325.00 | 3.40 | $1,105.00 | Prepare searches to respond to questions from A. Doran regarding documents to review and produce (1.2); confer with B. Charney regarding document collection and review (.2); review and tag Reber documents to be produced (.5); research accounting documents with foreign correspondents (1.5) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/26/2018 | $700.00 | 2.20 | $1,540.00 | Review and revise CIR's draft motion for protective order and provide guidance to B. Charney regarding further revisions to same |
| Chung, Jennifer | 8/26/2018 | $375.00 | 0.10 | $37.50 | Correspondence with Ms. Baranetsky and Ms. Reber regarding questions from Ms. Reber's documents |
| Kumar, Ambika | 8/26/2018 | $545.00 | 0.30 | $163.50 | Revise letter regarding discovery items and protective order |
| Burke, Thomas | 8/27/2018 | $700.00 | 0.80 | $560.00 | Exchange of a series of emails with Mr. Smith regarding confidential source issues and follow-up questions to Ms. Pyle regarding same (.4); conference with A. Doran regarding issues regarding CIR's response to Mr. Sam Rosenthal's discovery demands and issues regarding the production of Ms. Reber's emails and follow-up with N. Nurrenbern to confirm factual issues regarding same (.4) |
| Charney, Brendan | 8/27/2018 | $435.00 | 2.40 | $1,044.00 | Finalize and supervise service of responses to Thomsen's First Set of Request for Production and Planet Aid's First Sets of Request for Production (.3); prepare documents for production, including brief review of documents and lists of documents, instructions to N. Nurrenbern (.4); call with A. Doran to discuss strategy for discovery (.1); review and revise Motion for Protective Order (.8); review declarations of Mr. Smith, Ms. Pyle, and Ms. Walters and identify information to include in further client declarations based on annotations and comments from T. Burke (.7); prepare schedule for CIR review of documents (.1) |
| Chung, Jennifer | 8/27/2018 | $375.00 | 0.40 | $150.00 | Review correspondence regarding document production (.2); confer with A. Doran regarding document review and production status (.2) |
| Kumar, Ambika | 8/27/2018 | $545.00 | 1.00 | $545.00 | Revise letter to opposing counsel regarding discovery in view of opposing counsel's newest email regarding discovery disputes (.6); emails with N. Nurrenbern regarding Reber document collection and metadata fields (.2); emails with B. Charney regarding service of discovery responses (.2) |
| Nurrenbern, Noel | 8/27/2018 | $325.00 | 5.50 | $1,787.50 | Email J. Chung regarding reviewing email chains in the database (.3); finish researching accounting documents that may be responsive to discovery requests (3.2); review responses to document requests (.4); respond to questions from A. Doran regarding document collection (.6); organize documents to be produced for B. Charney to review (1.0) (time reduced) |
| Burke, Thomas | 8/28/2018 | $700.00 | 4.70 | $3,290.00 | Provide background information to N. Nurrenbern regarding planning for CIR's review of audio recordings and other upcoming discovery-related projects (no charge); work to coordinate Ms. Walters and Mr. Smith's review of all audio recordings to be produced and related logistics for continuous use of DWT conference rooms and video facilities in D.C. and SF. and related communications (1.2); factual research and holistic review and attention to CIR's confidential sourcing issues and begin vetting process regarding same including telephone conferences with Ms. Pyle, Ms. Baranetsky, Mr. Robert Rosenthal and Mr. Smith and follow-up conference call with Mr. Smith and Mr. Rosenthal to discuss details of same and plan follow-up logistics for meeting with Kandani regarding same (3.5) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 8/28/2018 | $435.00 | 2.50 | $1,087.50 | Calls with T. Burke to discuss strategy regarding discovery, confidential sources, presentation of supplemental Longwe and Mtimbuka declarations, and workflow and preparation of evidence in light of personnel changes (.3) (time reduced); prepare overview and timeline to guide CIR review of documents (.5); factual research to confirm confidential sources as identified by CIR to date (.3); instructions to J. Chung concerning coordination of review of documents and transcripts (.2); draft declaration of Noel Nurrenbern in support of Motion for Protective Order (1.0); revise Motion for Protective Order (no charge); correspondence with N. Nurrenbern, J. Chung, and A. Doran regarding strategic and tactical questions for production and redactions to same (.2) |
| Chung, Jennifer | 8/28/2018 | $375.00 | 1.20 | $450.00 | Correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (.9); correspondence with Ms. Walters regarding review of recordings for production (.3) |
| Kumar, Ambika | 8/28/2018 | $545.00 | 0.50 | $272.50 | Exchange emails with opposing counsel regarding discovery issues |
| Nurrenbern, Noel | 8/28/2018 | $325.00 | 4.40 | $1,430.00 | Confer with T. Burke regarding document review and production (.3); prepare audio recordings for production (.7); email J. Chung regarding redaction procedure (.2); research and organize correspondence between M. Smith and ▇▇▇▇▇▇▇▇ (2.3); organize Farai recordings for A. Walters to review (.5); edit redactions to specify type of redaction (.4) |
| Burke, Thomas | 8/29/2018 | $700.00 | 3.80 | $2,660.00 | Further work to systematically review CIR's confidential sources for its Planet Aid investigation including meeting in Emeryville with Mr. Smith to jointly conference with Kandani regarding same (2.6); lunch meeting with Mr. Williams and Mr. Smith regarding status of litigation and current discovery efforts (.6) (partially billed); review draft declaration to support CIR's motion for protective order (.2); provide direction to B. Charney regarding issues regarding Kudzai asking to collect documents from CIR sources (.2); attention to status of CIR's review of all interview recordings and further coordinate systematic review/production of same with the assistance of Ms. Walters, Mr. Smith and Mr. Williams (.4) (time reduced) |
| Charney, Brendan | 8/29/2018 | $435.00 | 4.40 | $1,914.00 | Revise Motion for Protective Order (1.7); correspond with Kudzai concerning document collection (.2); coordinate review of documents and transcripts for confidential source issues, including correspondence to Mr. Smith, T. Burke, J. Chung, and N. Nurrenbern (.7); call with N. Nurrenbern to discuss declaration in support of Motion for Protective Order (.3); review transcripts to address redaction issues raised by Ms. Pyle and Mr. Smith and draft strategic analysis to T. Burke and A. Doran (.8); final review of FOIA documents for production (.7) |
| Chung, Jennifer | 8/29/2018 | $375.00 | 2.60 | $975.00 | Correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (.4); coordinate client review of recordings for production, including reviewing status of production and conferring with N. Nurrenbern (2.2) |
| Kumar, Ambika | 8/29/2018 | $545.00 | 0.50 | $272.50 | Call with T. Burke regarding motion for protective order |
| Nurrenbern, Noel | 8/29/2018 | $325.00 | 2.90 | $942.50 | Confer with J. Chung regarding audio files (.2); revise redactions to specify type of redaction (1.7); organize additional recordings for client to review (1.0) |
| Nurrenbern, Noel | 8/29/2018 | $325.00 | 3.10 | $1,007.50 | Confer with B. Charney regarding declaration in support of motion for protective order (.2); review and edit declaration (.4); calculate number of documents and other files to include in declaration (1.4); calculate number of hours on audio tapes for declaration (1.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/30/2018 | $700.00 | 2.70 | $1,890.00 | Telephone conference with Ms. Baranetsky regarding status of upcoming review logistics for Mr. Smith and Ms. Walters' review of materials in connection with the production of CIR's audio recording, confidential sourcing issues and potential approaches to same and other discovery issues (.6); conference with Ms. Baranetsky and Mr. Bronstein regarding ███████████████ ███████████████████████████ (.5); review pending discovery questions and follow-up conference with A. Doran regarding discussion of same and provide direction regarding same (1.1); review current task list and provide additional items/follow-up regarding same (.5) |
| Burke, Thomas | 8/30/2018 | $700.00 | 0.40 | $280.00 | Exchange of communications with Ms Pyle and Ms Baranetsky regarding information for them to convey by phone to government officials st USDA Inspector General and federal prosecutors about the public availability of CIR's filed declarations in support of its SLAPP motion |
| Charney, Brendan | 8/30/2018 | $435.00 | 1.60 | $696.00 | Call with T. Burke to discuss strategy for confidential sources (.3); coordinate review of USDA documents for production (.4); instructions to N. Nurrenbern concerning preparation of documents and recordings for production (.2) call with J. Chung regarding instructions for coordinating and reviewing documents for discovery (.1); review correspondence and prior notes to draft status list to coordinate production of documents (.4); attention to correspondence among client and DWT concerning discovery (.2) |
| Chung, Jennifer | 8/30/2018 | $375.00 | 4.10 | $1,537.50 | Correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (2.0); correspondence with N. Nurrenbern regarding review of recordings (.1); update relevance, privilege, and redactions for Ms. Reber's documents (1.5); correspondence with Mr. Smith regarding questions from Ms. Reber's documents (.2); correspondence with Ms. Walters regarding document review (.10); confer with B. Charney regarding upcoming case tasks (.2) |
| Kumar, Ambika | 8/30/2018 | $545.00 | 0.50 | $272.50 | Call with T. Burke regarding status of document review and production, and numerous issues regarding same (.3); emails with J. Chung with instructions on same (.2) |
| Nurrenbern, Noel | 8/30/2018 | $325.00 | 0.60 | $195.00 | Organize audio interviews with Marko for client to review (.3); organize FOIA documents for client to review (.3) |
| Nurrenbern, Noel | 8/30/2018 | $325.00 | 1.90 | $617.50 | Research number of documents responsive to specific document requests for declaration in support of motion for protective order |
| Burke, Thomas | 8/31/2018 | $700.00 | 2.10 | $1,470.00 | Review series of emails from A. Doran and J. Chung and CIR clients and respond to a series of questions concerning CIR's documents requested by plaintiffs including confidential source issues, documents within Ms. Reber's document collection and specific information sought by Mr. Sam Rosenthal and provide direction to A. Doran and J. Chung regarding same |
| Charney, Brendan | 8/31/2018 | $435.00 | 1.80 | $783.00 | Attention to discovery letter to Mr. Rosenthal (.4); factual research to identify documents to review in responding to discovery requests (.5); prepare notice of errata for SLAPP Motion (.2); work on Motion for Protective Order, including brief legal research concerning caselaw finding that sources not relied upon do not go to the heart of the case, and brief factual and procedural research (.7) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 8/31/2018 | $375.00 | 6.90 | $2,587.50 | Correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (3.9); coordinate client review of recordings for production (2.2); confer with N. Nurrenbern regarding production (.30); confer with Mr. Smith regarding questions from Ms. Reber's documents (.40); correspondence with A. Doran regarding reporter's privilege research (.1) |
| Kumar, Ambika | 8/31/2018 | $545.00 | 5.00 | $2,725.00 | Draft detailed letter to opposing counsel regarding outstanding discovery disputes (2.0); revise motion for protective order (3.0) |
| Nurrenbern, Noel | 8/31/2018 | $325.00 | 3.40 | $1,105.00 | Calculate number of documents potentially responsive to specific document request for declaration (1.8); review notes regarding collection and processing of data from cell phones and email A. Doran regarding same (.5); upload audio files to dropbox for client review (1.1) |
| Chung, Jennifer | 9/1/2018 | $375.00 | 0.90 | $337.50 | Coordinate client review of documents for production, including FOIA documents |
| Kumar, Ambika | 9/1/2018 | $545.00 | 0.30 | $163.50 | Research reporter's privilege cases where ███████████████████ |
| Chung, Jennifer | 9/3/2018 | $375.00 | 0.20 | $75.00 | Correspondence with Mr. Smith regarding review of recordings for production, and questions from Ms. Reber's documents |
| Kumar, Ambika | 9/3/2018 | $545.00 | 0.40 | $218.00 | Review and respond to email from opposing counsel regarding threatened motion to compel (.3); consider strategy on search terms (.1)███████████ |
| Burke, Thomas | 9/4/2018 | $700.00 | 5.00 | $3,500.00 | Meetings in San Francisco with Mr. Williams and Mr. Smith regarding processes for reviewing Planet Aid investigation recordings and transcripts and groundwork for same (3.80); telephone conference with Ms. Walters regarding CIR's confidential sources and processes for reviewing CIR's materials for potential production to plaintiffs (.80); provide direction to J. Chung regarding reforms for internal processes for clients to review CIR's materials before production (.40) |
| Chung, Jennifer | 9/4/2018 | $375.00 | 5.20 | $1,950.00 | Coordinate client review of documents for production (1.2); coordinate client review of recordings for production (3.0); confer with Mr. Smith regarding document review and production (.50); confer with T. Burke regarding document review and production (.20); confer with N. Nurrenbern regarding review and production of recordings (.30) |
| Chung, Jennifer | 9/4/2018 | $375.00 | 0.20 | $75.00 | Correspondence with A. Doran regarding reporters' privilege research in support of motion for protective order |
| Kumar, Ambika | 9/4/2018 | $545.00 | 6.30 | $3,433.50 | Calls with T. Burke regarding status of case and discovery issues (.4); call with counsel for Plaintiffs regarding discovery disputes (1.0); emails with clients regarding same (.3); consider strategy on discovery (.6); revise motion for protective order (4.0) |
| Nurrenbern, Noel | 9/4/2018 | $325.00 | 6.40 | $2,080.00 | Organize audio files for client to review (1.4); respond to emails from A. Doran regarding text messages (0.6); confer with Messrs. Williams and Smith regarding audio and document review (0.3); organize and burn CDs of audio files to produce (3.1); update production log (0.4); confer with J. Chung regarding documents to produce (0.3); update audio files log (0.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/5/2018 | $700.00 | 4.30 | $3,010.00 | Further series of communications with Mr. Smith and Mr. Williams regarding processes for reviewing and flagging materials being reviewed by Mr. Smith and Ms. Walters and associated challenges (1.70); telephone conferences with A. Doran regarding various discovery related issues including status of meet and confer efforts with Mr. Sam Rosenthal, alternative ways to produce CIR documents (in two potential tracks) and advantages/disadvantages of same, contact with Ms. Alonge and ▇▇▇▇▇ and discovery proposals to raise with clients (.80); review and make additional revisions to revised motion for protective order (.70); update Ms. Scharfenberg and Ms. Baranetsky regarding personnel issues arising during CIR's document review (.20); conference with Mr. Williams regarding process for contacting CIR sources to address confidentiality concerns (.30); follow-up conferences with J. Chung and Mr. Williams and follow-up exchange of communications with DWT/CIR review team regarding use of CIR personnel to make final redaction decisions and proofing of same (.60) |
| Chung, Jennifer | 9/5/2018 | $375.00 | 2.30 | $862.50 | Coordinate client review of documents and recordings for production (2.0) (time reduced) ; confer with T. Burke regarding confidential source review (.20); correspondence with A. Doran and N. Nurrenbern regarding review of Ms. Reber's documents (.10) |
| Chung, Jennifer | 9/5/2018 | $375.00 | 5.50 | $2,062.50 | Research reporter's privilege cases (outside of the Ninth Circuit) to support motion for protective order, and draft electronic memorandum summarizing research |
| Kumar, Ambika | 9/5/2018 | $545.00 | 1.80 | $981.00 | Call with counsel for Plaintiffs in further effort to resolve discovery disputes (.7); call with T. Burke regarding strategy on same, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇- ▇▇▇▇▇ (.6); review motion to compel (.5) |
| Nurrenbern, Noel | 9/5/2018 | $325.00 | 3.90 | $1,267.50 | Confer with D. Glaeser and J. Chung regarding making files accessible to client for review (0.5); emails with Mr. Smith regarding same (0.3); research and organize native files for production for client to review (0.8); confer with C. Lam regarding organizing same (1.0); run new search terms on Reber documents and tag for review (1.0); send requests to Litigation Support regarding persistent highlighting and adding users to workspace (0.3) |
| Burke, Thomas | 9/6/2018 | $700.00 | 3.00 | $2,100.00 | Further series of conversations and exchanges of communication with Mr. Williams regarding comprehensive review of sources used during CIR's investigation and related issues (1.60); initial review of plaintiffs' motion to compel and brief discussion of issues raised by same with A. Doran (.60); attention to and respond to miscellaneous questions regarding CIR's response to discovery issues (.30); renew internal client discussion about the potential use of supplemental Jackson and Harrison declarations (in opposition to plaintiffs' motion to compel) to solicit client input/decisions regarding same (.50) |
| Chung, Jennifer | 9/6/2018 | $375.00 | 8.40 | $3,150.00 | Coordinate client review of documents and recordings for production (1.1); correspondence with T. Burke, A. Doran, and N. Nurrenbern regarding document review and production (2.1); confer with N. Nurrenbern regarding document review and production (.20); update relevance, privilege, and redactions for Ms. Reber's documents (2.2); review additional documents from Ms. Reber (1.2); draft correspondence summarizing remaining issues with Ms. Reber's documents (1.8) |
| Chung, Jennifer | 9/6/2018 | $375.00 | 0.00 | $0.00 | Review correspondence regarding supplemental declarations (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 9/6/2018 | $545.00 | 0.40 | $218.00 | Call and emails regarding review of documents by vendor (.2); emails with J. Chung regarding responsiveness questions on document review (.1); email to opposing counsel regarding Reber production (.1) |
| Nurrenbern, Noel | 9/6/2018 | $325.00 | 3.80 | $1,235.00 | Confer with and send instructions to Litigation Support regarding adding users to database (0.4); review documents requested by Mr. Smith to be removed from production and email J. Chung regarding same (1.6); prepare cover letter enclosing production to Mr. Rosenthal (0.4); confer with J. Chung regarding documents to produce (0.2); review and tag court documents and documents cited in SLAPP motion for separate production (1.2) |
| Burke, Thomas | 9/7/2018 | $700.00 | 2.70 | $1,890.00 | Further coordinate DWT internal efforts to have CIR review redactions and do other work ██████ ██ (.30); telephone conference with A. Doran, Ms. Scharfenberg and Ms. Baranetsky regarding discussion of CIR's options (and associated cost) for reviewing its internal documentation to respond to plaintiffs' discovery demands (.80) (time reduced); lead telephone conference with Mr. Williams and Mr. Smith regarding customizing the approach to contact all sources for CIR's investigation and related follow-up (1.30); factual investigation into further activities involving CIR's fact witnesses by Mr. Sam Rosenthal in Malawi and prepare communications with Kandani regarding same (.30) |
| Chung, Jennifer | 9/7/2018 | $375.00 | 5.10 | $1,912.50 | Coordinate client review of documents and recordings for production (1.8) (time reduced); correspondence with T. Burke, A. Doran, and N. Nurrenbern regarding document review and production, including privilege and source questions (1.3); correspondence with Ms. Baranetsky and Mr. Rothberg regarding proposed redactions for Ms. Reber's documents (.50); review Mr. Smith's comments regarding FOIA documents (.10); review comments from, and confer with, Mr. Smith regarding review of recordings (1.1); confer with N. Nurrenbern regarding document review and production (.30) |
| Chung, Jennifer | 9/7/2018 | $375.00 | 0.00 | $0.00 | Begin preparing additional engagement letters (no charge) |
| Kumar, Ambika | 9/7/2018 | $545.00 | 1.30 | $708.50 | Call with clients regarding strategy on document production, in view ████████████ (1.1); emails with J. Chung regarding her questions about document production (.2) |
| Nurrenbern, Noel | 9/7/2018 | $325.00 | 3.10 | $1,007.50 | Upload additional audio files to dropbox for client review (1.4) (time reduced); respond to emails from A. Doran regarding document review (0.4); confer with J. Chung regarding document review (0.3) |
| Burke, Thomas | 9/8/2018 | $700.00 | 0.20 | $140.00 | Exchange of communications with Mr. Theu to arrange for him to conduct follow-up interviews with Malawi witness to confirm key portions of his interview with Kandani |
| Chung, Jennifer | 9/8/2018 | $375.00 | 0.50 | $187.50 | Coordinate client review of documents and recordings for production (.20); update relevance, privilege, and redactions for Ms. Reber's documents for production (.30) |
| Chung, Jennifer | 9/8/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding supplemental declarations and witness interviews |
| Chung, Jennifer | 9/9/2018 | $375.00 | 0.20 | $75.00 | Coordinate client review of documents and recordings for production |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/10/2018 | $700.00 | 1.50 | $1,050.00 | Provide guidance to J. Chung regarding CIR's sources and follow-up factual research regarding an additional name and follow-up with Mr. Williams regarding handling of same (.60); further refine internal CIR review process to identify redactions and to physically redact CIR recordings before production to plaintiffs and associated correspondence with CIR personnel to implement same (.40); factual investigation into reference to ██████ raised by internal CIR emails and follow-up with Mr. Williams regarding same (.20); guidance to A. Doran regarding handling of CIR's protective order motion in light of magistrate Judge Corley's assignment to address plaintiffs' discovery motion and related issues (.30); conference with █████████████ regarding strategy regarding potential motion for protective order based on ██████████████████ (no charge) |
| Charney, Brendan | 9/10/2018 | $435.00 | 1.00 | $435.00 | Call with T. Burke to discuss strategy for discovery motions (.2); correspond with Mr. Chimhangwa concerning collection of documents (.1); review Motion to Compel and outline response (.5); instructions to J. Chung and N. Nurrenbern regarding preparation of documents for production (.2) |
| Chung, Jennifer | 9/10/2018 | $375.00 | 0.30 | $112.50 | Review correspondence regarding case activity (.10); confer with T. Burke regarding litigation conduct research (.20) |
| Chung, Jennifer | 9/10/2018 | $375.00 | 3.30 | $1,237.50 | Coordinate client review of documents and recordings for production (1.8); correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding document review and production (.70); correspondence with Ms. Baranetsky, Mr. Rothberg, and Mr. Shiel regarding proposed redactions for Ms. Reber's documents (.20); confer with T. Burke regarding confidential sources and review of recordings (.50); confer with N. Nurrenbern regarding document review and production (.10) |
| Kumar, Ambika | 9/10/2018 | $545.00 | 0.30 | $163.50 | Emails with opposing counsel regarding referral to magistrate judge (.1); email to ██████ (.1); emails regarding document review (.1) |
| Nurrenbern, Noel | 9/10/2018 | $325.00 | 3.80 | $1,235.00 | Remove documents from production per J. Chung's instructions (0.4); email A. Doran regarding delivery of audio files to opposing counsel (0.2); set up ftp site for Kudzai to use (0.3); send instructions to Litigation Support regarding adding users to database (0.3); organize court documents to be produced for client review; email M. Smith regarding review of same (0.2); send instructions to Litigation Support for FOIA documents to produce (0.3); confer with D. Glaeser regarding documents for client (0.2); research and tag interviews with ██████████ to review for production (1.1); upload additional recordings and transcripts to dropbox for client to review (0.8) (time reduced) |
| Burke, Thomas | 9/11/2018 | $700.00 | 1.70 | $1,190.00 | Further attention to confidential source issues including follow-up recordings from Kandani and request that Mr. Williams review same (.40); conference with A. Doran regarding issues raised by her conversation a CIR source and follow-up work needed (.30); further respond to miscellaneous discovery issues raised by the clients and J. Chung (.30); edit correspondence to Mr. Sam Rosenthal to address the Magistrate Judge's request for briefing and further guidance to A. Doran (.20); conference with Mr. Smith regarding recording review process and efforts to reach all CIR sources (.50) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 9/11/2018 | $435.00 | 1.50 | $652.50 | Correspond with Mr. Chimhangwa concerning collection and preservation of documents (.3); correspond with T. Burke and A. Doran regarding same (.1); correspond with Mr. Theu concerning collection of documents from African correspondents (.1); analyze District Court's discovery referral order in concert with correspondence with Magistrate Judge's chambers, analyze strategy for procedure for briefing discovery dispute, and correspond with A. Doran and T. Burke regarding same; (.2); instructions to N. Nurrenbern and J. Chung concerning tagging and redaction of documents for production (.5); correspond with Mr. Williams and Mr. Smith concerning collection of documents from African correspondents and representation of African sources (.3) |
| Chung, Jennifer | 9/11/2018 | $375.00 | 4.00 | $1,500.00 | Coordinate client review of documents and recordings for production (.90); coordinate review of FOIA documents for production (1.8); correspondence with Mr. Rothberg and Mr. Shiel regarding Ms. Reber's documents (.30); coordinate client review of Ms. Reber's documents for production (.50); confer with B. Charney regarding document review and production (.50) |
| Chung, Jennifer | 9/11/2018 | $375.00 | 3.50 | $1,312.50 | To support discovery briefing letter regarding "scoping" research ████████████ ████████ (2.0) (time reduced); draft electronic memorandum summarizing research (1.5) |
| Kumar, Ambika | 9/11/2018 | $545.00 | 3.10 | $1,689.50 | Emails with opposing counsel regarding discovery disputes (.5); draft portion of joint letter regarding same (2.0); call with source regarding subpoena compliance (.2); call with T. Burke regarding same (.4) |
| Nurrenbern, Noel | 9/11/2018 | $325.00 | 4.70 | $1,527.50 | Emails and conferences with J. Chung regarding documents to produce (0.7); update audio recordings index to reflect ones that may need redacting (0.7); confer with Mr. Williams regarding document review (0.2); emails with T. Guzman regarding edits to documents to produce (0.4); emails with Ms. Walters and Mr. Smith regarding reviewing documents in database (0.3); review saved searches in database with Ms. Walters and Mr. Smith (0.5); prepare letter and facsimile to Mr. Rosenthal regarding production (0.5); draft and revise privilege log for redactions in production (0.5); respond to emails regarding searches for documents to produce (0.6); update search terms list with terms requested by Mr. Rosenthal (0.3) |
| Burke, Thomas | 9/12/2018 | $700.00 | 1.20 | $840.00 | Exchange of communications with Mr. Smith regarding status of contacting investigation sources (.60); telephone conference with Mr. Williams regarding status of CIR's document review process and follow-up with sources and associated issues (.60) |
| Charney, Brendan | 9/12/2018 | $435.00 | 0.50 | $217.50 | Correspond with Mr. Chimhawanga and B. Theu concerning collection of documents (.2); provide instructions to N. Nurrenbern and J. Chung concerning redaction of documents for production (.3) |
| Chung, Jennifer | 9/12/2018 | $375.00 | 1.50 | $562.50 | Coordinate client review of documents and recordings for production (.20); coordinate review and production of Ms. Reber documents (.10); coordinate production of FOIA and Culture Front documents (1.1); confer with B. Charney regarding case tasks (.10) |
| Kumar, Ambika | 9/12/2018 | $545.00 | 0.90 | $490.50 | Numerous emails regarding proposed redactions in production (.5); emails to and from court regarding need for conference (.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 9/12/2018 | $325.00 | 4.20 | $1,365.00 | Emails with A. Doran and Mr. Palmer regarding collecting phone and laptop of Ms. Reber (0.5); emails with M. Shapiro regarding same (0.3); send instructions to Litigation Support regarding loading of Ms. George's phone data to database (0.3); emails with A. Doran and J. Chung regarding redactions, privilege log and production (0.8); telephone call with T. Gomez regarding revising production (0.2); send revised production instructions to T. Gomez (0.2); revise privilege log (0.3); prepare production and cover letter to send to Mr. Rosenthal (0.8); revise production log (0.4); emails regarding collecting facebook messenger messages (0.4) |
| Burke, Thomas | 9/13/2018 | $700.00 | 1.80 | $1,260.00 | Further assist A. Doran regarding prep. for initial discovery conference with Judge Corey and edit talking points regarding same (.30); participate in telephonic hearing with Judge Corey regarding narrowing/ordering Plaintiffs' discovery concerns and follow-up strategy with A. Doran regarding issues to brief and proposed schedule (1.10); telephone conference with Mr. Williams regarding status of CIR's contacting sources and review of audio recordings and associated issues (.40) |
| Charney, Brendan | 9/13/2018 | $435.00 | 0.30 | $130.50 | Guidance to Ms. Walters, Mr. Smith, and Mr. Williams concerning preparation of documents for production |
| Chung, Jennifer | 9/13/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding case activity |
| Chung, Jennifer | 9/13/2018 | $375.00 | 2.70 | $1,012.50 | Coordinate client review of documents and recordings for production (1.4); correspondence with A. Doran and N. Nurrenbern regarding document review and production (.70); coordinate review of Ms. Reber's documents for production (.60) |
| Kumar, Ambika | 9/13/2018 | $545.00 | 2.50 | $1,362.50 | Prepare for and participate in telephonic conference with magistrate judge regarding discovery (1.2); email to client regarding same (.3); prepare email proposing schedule for discovery letters to opposing counsel (.3); review cases decided by magistrate judge (.7) |
| Nurrenbern, Noel | 9/13/2018 | $325.00 | 2.80 | $910.00 | Telephone call with Mr. Williams regarding Culture Front book (0.2); burn Derrick Mpeta recordings to CDs to produce (1.1); revise production log (0.2); emails with J. Chung and A. Doran regarding status of review and productions (0.5); email A. Doran regarding metadata produced (0.3); review redactions and send instructions on re-producing Culture Front book to Litigation Support (0.5) |
| Burke, Thomas | 9/14/2018 | $700.00 | 1.70 | $1,190.00 | Conferences with Mr. Williams and Mr. Smith regarding update and guidance regarding process of contacting all CIR sources and related issues (.60); conferences with Mr. Williams regarding logistical issues raised by CIR's extensive interviewing and ways to streamline review of same (.40); review memo from Mr. Smith regarding sourcing issues and update Ms. Baranetsky regarding same (.40); outline proposed three additional Malawi declarations for consideration (.30) |
| Charney, Brendan | 9/14/2018 | $435.00 | 1.00 | $435.00 | Address questions about definition of responsiveness for purposes of production, including correspondence with J. Chung (.2), call with A. Doran (.1), analysis of Requests for Production (Set Two) responses and draft of summary to guide review by Mr. Williams (.4), and brief call with Mr. Williams regarding same (.1); review redacted Patrick Goteka recordings to guide Ms. Walters' processing of recordings (.2) (time reduced) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 9/14/2018 | $375.00 | 2.50 | $937.50 | Correspondence with T. Burke, A. Doran, N. Nurrenbern, B. Charney regarding document review and production (.60) (time reduced); coordinate review and production of Ms. Reber's documents (1.9) |
| Kumar, Ambika | 9/14/2018 | $545.00 | 0.90 | $490.50 | Call with B. Charney regarding scope of discovery (.3); review emails from opposing counsel and consider response (.2); emails with Ms. Baranetsky regarding Reber production and possible deposition, and emails with Ms. Reber (.4) |
| Nurrenbern, Noel | 9/14/2018 | $325.00 | 6.00 | $1,950.00 | Emails regarding collecting documents from Ms. Reber (0.5); draft privilege log for Reber production (4.4); instruct Mr. Williams on using database for review of Reber documents (0.4); finalize production cover letter and production and send to Mr. Rosenthal (0.7) |
| Burke, Thomas | 9/17/2018 | $700.00 | 0.70 | $490.00 | Coordinate with Mr. Theu regarding preparation of short declarations from Messrs. Chalamanda and Banda regarding information told to CIR and to Mr. Sam Rosenthal (.30); outline recommendation to CIR to submit declarations from Messrs. Chalamanda and Banda and demand letter to Mr. Rosenthal and follow-up exchange with Ms. Baranetsky regarding same (.20); respond to a series of discovery issues raised by Mr. Rosenthal and provide guidance to A. Doran regarding same (.20) |
| Charney, Brendan | 9/17/2018 | $435.00 | 0.80 | $348.00 | Correspond with B. Theu concerning collection of documents in Malawi (.1); correspond with Mr. Gade concerning discovery and subpoena (.2); brief review of selected documents in connection with responses and objections to Requests for Production (Set Two) and Reber subpoena to provide guidance concerning responsiveness to Mr. Williams and J. Chung (.2) (time reduced); call with J. Chung concerning finalization of production of documents in response to Reber subpoena (.3) |
| Chung, Jennifer | 9/17/2018 | $375.00 | 3.70 | $1,387.50 | Coordinate client review of documents and recordings for production (.20); correspondence with T. Burke, A. Doran, and N. Nurrenbern regarding document review and production (.20); coordinate review and production of Ms. Reber's documents (2.5); correspondence with Mr. Williams, Ms. Baranetsky, T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding production of Ms. Reber's documents (.80) |
| Kumar, Ambika | 9/17/2018 | $545.00 | 0.60 | $327.00 | Emails with opposing counsel regarding discovery disputes |
| Burke, Thomas | 9/18/2018 | $700.00 | 1.50 | $1,050.00 | Conference with Messrs. Smith and Williams regarding status of CIR's efforts to contact sources and status of list of same and update DWT/CIR team regarding same (.70); brief review of documents received from Kudzai and circulate to team for review (.20); analyze series of demands from plaintiffs' counsel regarding Reber documents and other upcoming discovery briefing issues and review draft responses and provide follow-up advice to A. Doran regarding handling same (.60) |
| Charney, Brendan | 9/18/2018 | $435.00 | 0.30 | $130.50 | Review documents and provide guidance to J. Chung regarding redaction and production (.2) (time reduced); review memorandum concerning confidential sources (.1) |
| Chung, Jennifer | 9/18/2018 | $375.00 | 4.00 | $1,500.00 | Coordinate client review of documents and recordings for production (.80); coordinate review and production of Ms. Reber's documents (1.6); correspondence with Mr. Williams, Ms. Baranetsky, T. Burke, A. Doran, B. Charney, N. Nurrenbern regarding Ms. Reber's documents (1.6) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 9/18/2018 | $375.00 | 0.20 | $75.00 | Correspondence with T. Burke, A. Doran, N. Nurrenbern, and B. Charney regarding confidential source list (.10); review correspondence regarding additional documents (.10) |
| Kumar, Ambika | 9/18/2018 | $545.00 | 1.60 | $872.00 | Emails with opposing counsel regarding draft letter to court concerning Reber subpoena (.8); emails with opposing counsel regarding setting of schedule on discovery disputes (.2); call with T. Burke regarding same (.2); respond to questions from J. Chung on privilege and responsiveness of Reber documents (.3); emails with N. Nurrenbern regarding additional search terms for CIR custodians (.1) |
| Nurrenbern, Noel | 9/18/2018 | $325.00 | 5.90 | $1,917.50 | Review redacted Goteka recording to be produced (0.4); revise production log and audio files log (0.4); organize Goteka recordings to produce and burn to CDs (2.8); revise privilege log (0.5); email instructions to vendor regarding scanning Culture Front book (0.3); send production instructions to Litigation Support for Reber documents (0.3); compare opposing counsel's search terms to previous ones and revise list for client to use (1.0); email Ms. Reber regarding password for pgp key (0.2) |
| Burke, Thomas | 9/19/2018 | $700.00 | 1.00 | $700.00 | Exchange of correspondence with Mr. Theu regarding status of draft declarations for three Malawi fact witnesses (.20); strategize with A. Doran regarding CIR's response to plaintiffs' confidential source/other CIR sources letter brief to the Court including the submission of further declarations from Mr. Theu (regarding Malawi customs and practice) and the supplemental Jackson and Harrison declarations (.80) |
| Chung, Jennifer | 9/19/2018 | $375.00 | 0.10 | $37.50 | Review general correspondence regarding case activity and guidance |
| Chung, Jennifer | 9/19/2018 | $375.00 | 0.10 | $37.50 | Coordinate review and production of Ms. Reber's documents |
| Kumar, Ambika | 9/19/2018 | $545.00 | 4.10 | $2,234.50 | Draft letter on sources and emails to Mr. Williams and Mr. Smith for information needed for same |
| Nurrenbern, Noel | 9/19/2018 | $325.00 | 4.20 | $1,365.00 | Finish burning recordings to CDs to produce (0.8); prepare production cover letter to Mr. Rosenthal (0.3); update production log (0.2); prepare redaction log for recordings produced (0.4); review and revise search terms (0.3); send search terms to vendor to process Reber laptop (0.3); prepare cover letter and Reber production to send to opposing counsel (0.5); finalize Reber privilege log (0.3); send search terms and custodian list to client (0.4); revise list of confidential sources (0.4); emails with A. Doran regarding ███████████ (0.3) |
| Burke, Thomas | 9/20/2018 | $700.00 | 2.20 | $1,540.00 | Exchange of communications with Mr. Theu regarding his supplemental declaration (.30); conference with A. Doran regarding discovery letter strategy and review and revised proposed communications with Mr. Rosenfeld regarding discovery briefing letters (.40); review plaintiffs' initial discovery letter regarding access to CIR's confidential sources and Mr. Theu's draft supplemental declaration and exchange of communications with A. Doran regarding strategy and proposed edits to the supplemental declaration (1.50) |
| Charney, Brendan | 9/20/2018 | $435.00 | 0.20 | $87.00 | Factual research to prepare briefing concerning Motion to Compel Discovery |
| Chung, Jennifer | 9/20/2018 | $375.00 | 0.10 | $37.50 | Coordinate client review of documents and recordings for production |
| Chung, Jennifer | 9/20/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding case activity |
| Kumar, Ambika | 9/20/2018 | $545.00 | 4.30 | $2,343.50 | Complete draft of and revise portion of letter brief on sources (4); revise Theu declaration (.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/21/2018 | $700.00 | 1.70 | $1,190.00 | Further exchange of communications with A. Doran regarding strategy to address Mr. Rosenthal's positions regarding confidential source discovery disputes and to provide initial feedback regarding CIR's draft letter (.60); attention to status of internal review of CIR interview recordings and provide direction to N. Nurrenbern regarding creation of comprehensive list for CIR reporters to review and review for duplicates (.40); advice to Mr. Williams regarding handling of confidential source redaction issue (.30); attention to further issues as to the "completeness" of CIR's confidential source list and advice to J. Chung and L. Williams regarding same (.40) |
| Charney, Brendan | 9/21/2018 | $435.00 | 0.60 | $261.00 | Call with T. Burke to discuss strategy for discovery and submission of declarations (.5); instructions to J. Chung concerning preparation of documents for production in response to Reber subpoena (.1) |
| Chung, Jennifer | 9/21/2018 | $375.00 | 0.90 | $337.50 | Review correspondence regarding case activity (.10); confer with T. Burke regarding confidential source list (.30); correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding confidential source list (.50) |
| Chung, Jennifer | 9/21/2018 | $375.00 | 4.60 | $1,725.00 | Coordinate client review of documents and recordings for production (3.6) (time reduced); correspondence with N. Nurrenbern and A. Doran regarding document review and production (and confer with N. Nurrenbern) (1.0) |
| Kumar, Ambika | 9/21/2018 | $545.00 | 3.10 | $1,689.50 | Revise letter-brief on sources (2.0); calls with T. Burke regarding same (.5); revise Nurrenbern declaration (.6) |
| Nurrenbern, Noel | 9/21/2018 | $325.00 | 4.30 | $1,397.50 | Emails with A. Doran and J. Chung regarding recordings to produce (0.5); conference call with vendor regarding processing of Ms. Reber's data (0.4); email Ms. Prom regarding same (0.3); send instructions to Litigation Support regarding adding books to database (0.3); revise production cover letter and redaction log for recordings being produced (0.7); call with J. Chung regarding further documents to produce (0.4); upload additional recordings to dropbox for Ms. Walters to review (1.3); review declaration (0.4) |
| Burke, Thomas | 9/22/2018 | $700.00 | 1.10 | $770.00 | Revise CIR's draft discovery letter brief regarding confidential sources and provide follow-up guidance to A. Doran regarding strategy regarding same |
| Burke, Thomas | 9/23/2018 | $700.00 | 0.70 | $490.00 | Telephone conference with Messrs. Forrest and Frankel regarding ███████████████ in opposition to plaintiffs' ████████ discovery letter brief and provide further background regarding same (.50); exchange of communications with Mr. Theu regarding status of preparing additional CIR fact witness declarations (.20) |
| Burke, Thomas | 9/24/2018 | $700.00 | 1.20 | $840.00 | Further individual conferences with Mr. Smith and Mr. Williams regarding questions concerning the CIR's confidential source list and double-checking names for same (.90); respond to questions regarding CIR's production to plaintiffs (.30) |
| Chung, Jennifer | 9/24/2018 | $375.00 | 1.10 | $412.50 | Correspondence with Ms. Walters, Mr. Williams, Mr. Smith, and N. Nurrenbern regarding review and production of recordings (.50); correspondence with T. Burke, A. Doran, and N. Nurrenbern regarding document review and production (.50); correspondence with A. Doran regarding research in support of discovery letter (.10) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 9/24/2018 | $545.00 | 1.40 | $763.00 | Emails with opposing counsel regarding questions about discovery and hearing with court (.5); review Ms. Baranetsky's edits to letter (.3); revise letter brief ▆▆▆ (.6) |
| Nurrenbern, Noel | 9/24/2018 | $325.00 | 3.80 | $1,235.00 | Emails regarding correcting Bates images on productions (0.3); emails regarding documents to produce (0.4); prepare letter and revised production to Mr. Rosenthal (0.6); search Reber production for references to NBC and email A. Doran regarding same (0.5); draft redaction log for Britta recordings (0.3); prepare chart listing who was interviewed in recordings produced (0.5); prepare Britta recordings on CDs to produce (1.2) |
| Charney, Brendan | 9/25/2018 | $435.00 | 0.20 | $87.00 | Call with Mr. Smith and Mr. Williams regarding Poul Gade documents (.1); follow up correspondence regarding same (.1) |
| Chung, Jennifer | 9/25/2018 | $375.00 | 3.20 | $1,200.00 | Coordinate client review of documents and recordings for production (2.2); correspondence with A. Doran and N. Nurrenbern regarding document review and production (.60); identify Google attachments for Ms. Reber's documents (.40) |
| Kumar, Ambika | 9/25/2018 | $545.00 | 0.30 | $163.50 | Emails with N. Nurrenbern regarding opposing counsel's requests for list of individuals on recordings and Reber production |
| Nurrenbern, Noel | 9/25/2018 | $325.00 | 7.20 | $2,340.00 | Review notes regarding Google drive documents previously collected (0.6); send instructions to Litigation Support regarding new search terms to run on Google drive documents (0.4); run searches on Reber documents per A. Doran's request (0.9); telephone call with Ms. Feldman regarding document collection (0.3); send gmail collection instructions to Ms. Feldman (0.3); send list of recordings to Mr. Smith and Ms. Walters to review (0.4); prepare letter and production to Mr. Rosenthal (0.8); prepare additional Britta recordings for production (1.6); review transcripts and recordings produced to edit list of attendees requested by opposing counsel (1.9) |
| Charney, Brendan | 9/26/2018 | $435.00 | 0.20 | $87.00 | Factual research concerning intimidating visits by Plaintiff's counsel to witnesses |
| Chung, Jennifer | 9/26/2018 | $375.00 | 1.30 | $487.50 | Coordinate client review of documents and recordings for production |
| Kumar, Ambika | 9/26/2018 | $545.00 | 0.20 | $109.00 | Emails with N. Nurrenbern regarding results from search terms proposed by opposing counsel and consider strategy on same |
| Nurrenbern, Noel | 9/26/2018 | $325.00 | 4.50 | $1,462.50 | Review search term reports on Reber's laptop and google drive collection, and email A. Doran regarding same (1.1); emails to vendor regarding processing of data (0.4); email Mr. Smith and Ms. Walters regarding list of persons interviewed in recordings (0.3); revise list of persons in recordings to add Britta recordings (0.7); finalize redaction log for Britta recordings (0.4); email J. Tolles regarding searching and "noise" words in Relativity (0.3); email A. Doran regarding searches for ▆▆▆ (0.4); finalize production and send to Mr. Rosenthal (0.9) |
| Burke, Thomas | 9/27/2018 | $700.00 | 0.70 | $490.00 | Respond to discovery issues and provide guidance regarding same (.40); telephone conference with Messrs. Forrest and Frankel regarding strategy regarding discovery issues (.30) (partially billed) |
| Chung, Jennifer | 9/27/2018 | $375.00 | 0.40 | $150.00 | Coordinate client review of documents and recordings for production |
| Nurrenbern, Noel | 9/27/2018 | $325.00 | 0.50 | $162.50 | Review emails regarding recordings and prepare list of next recordings to produce |
| Chung, Jennifer | 9/28/2018 | $375.00 | 1.20 | $450.00 | Coordinate client review of documents and recordings for production |
| Kumar, Ambika | 9/28/2018 | $545.00 | 0.40 | $218.00 | Emails regarding search term results and next steps, as well as confidential source recordings |
| Nurrenbern, Noel | 9/28/2018 | $325.00 | 0.50 | $162.50 | Review and respond to emails regarding search terms and recordings to produce |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/30/2018 | $700.00 | 1.00 | $700.00 | Review and respond to a series of discovery strategy questions regarding redactions and related issues |
| Charney, Brendan | 10/1/2018 | $435.00 | 0.40 | $174.00 | Review message from Mr. Ngwira in connection with transcripts of interviews and prior correspondence in order to evaluate defense to claims concerning ███████████████ ████ |
| Chung, Jennifer | 10/1/2018 | $375.00 | 0.90 | $337.50 | Correspondence with Mr. Smith, Ms. Walters, Mr. Williams, T. Burke, A. Doran, and N. Nurrenbern regarding document review and production |
| Kumar, Ambika | 10/1/2018 | $545.00 | 0.70 | $381.50 | Call with N. Nurrenbern to discuss status of document collection (.4); emails with T. Burke regarding same (.3) |
| Nurrenbern, Noel | 10/1/2018 | $325.00 | 5.20 | $1,690.00 | Research google drive documents requested by opposing counsel and sent by A. Walters (1.6); emails with J. Chung regarding same (0.4); confer with A. Doran regarding document collection and search terms (0.3); draft memo summarizing document collection efforts for A. Doran (1.0); emails with vendor regarding search terms to run (0.4); organize recordings to produce (1.1); revise chart of who is interviewed in recordings to produce (0.4) |
| Burke, Thomas | 10/2/2018 | $700.00 | 1.60 | $1,120.00 | Review and respond to various discovery related questions and strategy calls and provide guidance regarding same (.70); assist A. Doran to prepare for discovery hearing before Judge Corley and related strategy preparations (.40); initial review of revised CIR letter regarding plaintiffs' request for access to CIR's confidential and other sources (.50) |
| Charney, Brendan | 10/2/2018 | $435.00 | 0.10 | $43.50 | Factual research to prepare discovery briefing |
| Chung, Jennifer | 10/2/2018 | $375.00 | 3.80 | $1,425.00 | Coordinate client review of documents and recordings for production (3.00); correspondence with A. Doran, T. Burke, and N. Nurrenbern regarding document review and production (0.70); correspondence with B. Charney regarding confidential sources (0.10) |
| Kumar, Ambika | 10/2/2018 | $545.00 | 4.10 | $2,234.50 | Revise letter brief to reflect comments of co-counsel |
| Nurrenbern, Noel | 10/2/2018 | $325.00 | 3.50 | $1,137.50 | Review search terms report and email A. Doran regarding same (0.4); respond to questions from A. Doran regarding document collection (0.5); prepare audio recordings for production (1.4); listen to recordings and update interview log (0.9); update production log (0.3) |
| Burke, Thomas | 10/3/2018 | $700.00 | 1.80 | $1,260.00 | Further review and edit CIR's letter brief in response to Plaintiffs' demand that CIR disclose all its sources including confidential sources and follow-up advice to A. Doran regarding further refinements to same (.80); participate in telephone conference with Judge Corley with A. Doran and Mr. Sam Rosenthal (.50); follow-up telephone conference with Mr. Forrest and A. Doran regarding discovery briefing set by the court and submitting supplemental Jackson and Harrison in camera to the court (.20); update Ms. Scharfenberg, Ms. Baranetsky and Mr. Bronstein regarding November court hearing and contemplated in camera submission of supplemental Harrison and Jackson declarations and follow-up exchange of communications regarding same (.30) |
| Charney, Brendan | 10/3/2018 | $435.00 | 0.20 | $87.00 | Factual research to prepare discovery briefing (.1); call with A. Doran to discuss disclosure of Mr. Goteka's contact information in response to request from opposing counsel (.1) |
| Chung, Jennifer | 10/3/2018 | $375.00 | 1.60 | $600.00 | Coordinate client review and production of recordings (1.10); correspondence with B. Charney and A. Doran regarding publications (0.50) |
| Chung, Jennifer | 10/3/2018 | $375.00 | 0.00 | $0.00 | Review correspondence regarding court case activity (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 10/3/2018 | $545.00 | 2.70 | $1,471.50 | Prepare for and participate in telephonic phone conference regarding discovery issues (1); revise letter on sources (1.7) |
| Nurrenbern, Noel | 10/3/2018 | $325.00 | 2.10 | $682.50 | Review procedures for archiving a Relativity database (0.3); finalize recordings to produce (0.5); draft letter to Mr. Rosenthal enclosing production (0.2); email Ms. Feldman regarding document collection (0.3); organize additional recordings to produce (0.8) |
| Burke, Thomas | 10/4/2018 | $700.00 | 1.50 | $1,050.00 | Further review co-counsel revisions and provide advice to A. Doran regarding final wording of draft letter response for confidential/sources discovery dispute (.80); exchange of communications with Ms. Baranetsky regarding same (.20); review and respond to outstanding discovery questions and production logistics (.50) (partially billed) |
| Charney, Brendan | 10/4/2018 | $435.00 | 0.30 | $130.50 | Call with J. Chung concerning ██████████████████████████████████ ██████████ |
| Chung, Jennifer | 10/4/2018 | $375.00 | 0.00 | $0.00 | Review correspondence regarding court case activity (no charge) |
| Chung, Jennifer | 10/4/2018 | $375.00 | 3.80 | $1,425.00 | Coordinate client review and production of recordings (3.70); correspondence with N. Nurrenbern and A. Doran regarding document review and production status (0.10) |
| Kumar, Ambika | 10/4/2018 | $545.00 | 1.80 | $981.00 | Revise letter on sources and emails and calls regarding providing declarations (1.8) |
| Nurrenbern, Noel | 10/4/2018 | $325.00 | 5.00 | $1,625.00 | Telephone call with Covington firm regarding database (0.3); revise disclosure statement of who is in recordings (0.5); emails with Mr. Smith with questions regarding same (0.3); research Reber's pgp key (0.4); telephone call with Mr. Esposito regarding same (0.1); research DAPP worker's labor complaint (0.4); finalize recordings to produce (0.6); email A. Doran regarding searches done regarding decision to focus on Planet Aid (0.3); confer with J. Chung regarding recordings to produce (0.2); research documents to review for production regarding hiring of Kandani (1.9) |
| Burke, Thomas | 10/5/2018 | $700.00 | 1.00 | $700.00 | Analysis of CIR's arguments in response to plaintiffs' "scope" discovery dispute letter and advice to A. Doran regarding same (.80); exchange of communications with Mr. Theu regarding status of drafts of additional fact witness declarations (.20) |
| Charney, Brendan | 10/5/2018 | $435.00 | 0.70 | $304.50 | Review discovery briefing to prepare for call with Mr. Rosenthal (.4); call with A. Doran to discuss strategy for discovery briefing (.3) |
| Chung, Jennifer | 10/5/2018 | $375.00 | 0.30 | $112.50 | Coordinate client review and production of recordings (0.30) |
| Kumar, Ambika | 10/5/2018 | $545.00 | 1.80 | $981.00 | Draft discovery letter on timing |
| Nurrenbern, Noel | 10/5/2018 | $325.00 | 4.30 | $1,397.50 | Research and tag documents regarding hiring of journalist in Malawi in response to request 7 (1.3); research and tag documents regarding retraction demand (2.2); finalize letter to Mr. Rosenthal enclosing production (0.2); finalize Recordings list to produce (0.3); organize additional recordings to produce (0.3) |
| Chung, Jennifer | 10/7/2018 | $375.00 | 0.30 | $112.50 | Locate documents from Susanne Reber production related to discovery dispute |
| Burke, Thomas | 10/8/2018 | $700.00 | 2.80 | $1,960.00 | Review and respond to series of emails regarding CIR's discovery process including exchange of correspondence with Mr. Robert Rosenthal and BBC contacts (.80); further assist A. Doran regarding CIR's response to discovery letter brief regarding "scope" (.70); review and revise supplemental declarations of Christopher Banda, Andrew Chimbalanga and Yona Banda in support of CIR's anti-SLAPP motion and review previous CIR information regarding same (1.30) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 10/8/2018 | $435.00 | 0.40 | $174.00 | Call with A. Doran and opposing counsel Mr. Rosenthal to discuss discovery and follow up call with A. Doran (.3); draft notes of call with opposing counsel for file (.1) |
| Chung, Jennifer | 10/8/2018 | $375.00 | 0.40 | $150.00 | Correspondence with Mr. Smith, A. Doran, T. Burke, A. Lewis, and N. Nurrenbern regarding Mr. Smith's drop box account |
| Chung, Jennifer | 10/8/2018 | $375.00 | 0.80 | $300.00 | Coordinate client review and production of recordings (0.60); correspondence with A. Doran regarding confidentiality of BBC emails and other document production questions related to discovery dispute (0.20) |
| Kumar, Ambika | 10/8/2018 | $545.00 | 7.60 | $4,142.00 | Complete draft of letter-brief on narrowing of discovery to first two reports |
| Nurrenbern, Noel | 10/8/2018 | $325.00 | 2.10 | $682.50 | Email Ms. Feldman regarding documents to collect (0.2); finalize redaction log for Samson recording (0.3); revise list of persons interviewed in recordings being produced (0.5); prepare letter enclosing production and send to Mr. Rosenthal (0.5); research email requested by A. Doran (0.3); send instructions to Practice Support to add users to database (0.3) |
| Burke, Thomas | 10/9/2018 | $700.00 | 2.20 | $1,540.00 | Review and revise multiple versions of letter brief regarding "scope" of discovery and provide guidance to A. Doran regarding strategy regarding same (1.90); review and respond to discovery/document review issues (.30) |
| Charney, Brendan | 10/9/2018 | $435.00 | 0.00 | $0.00 | Call with T. Burke to discuss strategy for submission of supplemental declarations (no charge) |
| Chung, Jennifer | 10/9/2018 | $375.00 | 2.70 | $1,012.50 | Coordinate client review and production of recordings and documents (2.50); correspondence with A. Doran regarding discovery dispute (0.20) |
| Kumar, Ambika | 10/9/2018 | $545.00 | 0.20 | $109.00 | Complete draft of letter-brief on narrowing of discovery to first two reports |
| Kumar, Ambika | 10/9/2018 | $545.00 | 4.20 | $2,289.00 | Research and revise letter on timing |
| Nurrenbern, Noel | 10/9/2018 | $325.00 | 4.80 | $1,560.00 | Send instructions to Practice Support regarding adding users to database (0.3); begin researching documents created in preparation for trip in response to request number 3 (3.3); confer with J. Chung regarding review of photos to produce (0.3); email J. Chung regarding Mvula recordings (0.2); confer with Mr. Smith regarding review of photographs (0.3); communications regarding documents to tag and review (0.4) |
| Burke, Thomas | 10/10/2018 | $700.00 | 1.60 | $1,120.00 | Review and provide feedback on a series of suggested revisions to the "scoping" discovery letter by the Covington firm and provide further feedback to A. Doran regarding further revisions to same (time reduced) |
| Chung, Jennifer | 10/10/2018 | $375.00 | 1.70 | $637.50 | Coordinate client review and production of recordings (0.90); confer with E. Forrest, S. Sharoni, N. Nurrenbern regarding discovery tools (0.20); correspondence with A. Doran and N. Nurrenbern regarding Donnex Maquemba recordings and other production questions (0.60) |
| Kumar, Ambika | 10/10/2018 | $545.00 | 6.20 | $3,379.00 | Research and revise letter on timing, oversee cite-check, and calls with Covington team regarding same |
| Nurrenbern, Noel | 10/10/2018 | $325.00 | 4.00 | $1,300.00 | Review correspondence regarding recordings to produce and organize next set of recordings for production (2.3); prepare for and attend conference call with S. Sharona, E. Forrest and B. Seuss regarding database (0.9); revise interview list to send to opposing counsel (0.5); email J. Chung regarding recordings to produce (0.3) |
| Charney, Brendan | 10/11/2018 | $435.00 | 0.40 | $174.00 | Attention to issue with ▓▓▓▓▓▓▓ in transcript of interview with Kate Snipes |
| Chung, Jennifer | 10/11/2018 | $375.00 | 3.00 | $1,125.00 | Coordinate client review and production of recordings and documents (1.00); correspondence with A. Doran and N. Nurrenbern regarding Donnex Maquemba recordings (2.00) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 10/11/2018 | $545.00 | 0.40 | $218.00 | Emails regarding disclosure of insurance policy (.2); emails regarding additional recordings (.2) |
| Nurrenbern, Noel | 10/11/2018 | $325.00 | 4.00 | $1,300.00 | Research Donnex recordings for J. Chung to review (0.7); revise Recordings list to produce (0.3); prepare recordings of Chalamanda, ████, Banda, and Klusaritz for production (1.2); email A. Walters regarding recording to redact (0.2); review materials received from Mr. Smith for recordings not on list (1.6) |
| Burke, Thomas | 10/12/2018 | $700.00 | 1.90 | $1,330.00 | Exchange of communications with Mr. Ngwira regarding request for assistance from Mr. Goteka (.30); initial review and analysis of plaintiffs' draft discovery letter regarding attorney-client privilege waiver issue (.30); further review and prepare materials for Messrs. Smith and Williams to review regarding proposed declarations by Messrs. Banda (Yona & Christopher) and Chimbalanga in support of CIR's anti-SLAPP motion (1.30) |
| Chung, Jennifer | 10/12/2018 | $375.00 | 0.90 | $337.50 | Coordinate client review and production of recordings and documents (0.60); correspondence with A. Doran and N. Nurrenbern regarding discovery and production questions (0.30) |
| Kumar, Ambika | 10/12/2018 | $545.00 | 1.30 | $708.50 | Review and provide thoughts on attorney-client privilege letter (.7); review as-filed timing letter and consider possible reply (.6) |
| Nurrenbern, Noel | 10/12/2018 | $325.00 | 3.70 | $1,202.50 | Listen to new recordings and summarize for J. Chung (0.8); review and tag photos reviewed by M. Smith as responsive for production (0.7); upload new recordings to dropbox for client review (0.4); finalize production and cover letter to Mr. Rosenthal (0.6); continue researching and reviewing documents regarding trips in response to request for production (1.2) |
| Charney, Brendan | 10/14/2018 | $435.00 | 0.50 | $217.50 | Review supplemental declarations provided by opposing counsel |
| Burke, Thomas | 10/15/2018 | $700.00 | 0.70 | $490.00 | Analysis of revised approaches and strategy regarding handling of supplemental declarations including and next steps with Mr. Sam Rosenthal ) (time reduced) |
| Charney, Brendan | 10/15/2018 | $435.00 | 0.70 | $304.50 | Review correspondence with opposing counsel concerning filing of supplemental declarations and internal discussions regarding same and calls with A. Doran and T. Burke concerning strategy (.4); attention to review and collection of documents from Mr. Chagara (.3) |
| Chung, Jennifer | 10/15/2018 | $375.00 | 1.70 | $637.50 | Coordinate client review and production of recordings and documents, including correspondence with N. Nurrenbern, et al regarding Relativity database |
| Chung, Jennifer | 10/15/2018 | $375.00 | 0.00 | $0.00 | Review case correspondence, including witness information and transition meeting (no charge) |
| Kumar, Ambika | 10/15/2018 | $545.00 | 1.00 | $545.00 | Emails with Mr. Williams and others regarding confidentiality of ████ exhibits (.2); consider strategy on declarations regarding opposing counsel's behavior (.8) |
| Nurrenbern, Noel | 10/15/2018 | $325.00 | 5.80 | $1,885.00 | Review correspondence regarding further recordings to produce and revise list (0.6); research photos ████ (0.8); organize photos to be reviewed and email Mr. Smith regarding same (0.7); tag photos to be produced (0.5); continue researching and tagging documents regarding trips to DC and Denmark (3.2) |
| Burke, Thomas | 10/16/2018 | $700.00 | 0.50 | $350.00 | Initial review of opposition declarations provided by Mr. Sam Rosenthal (regarding confidential source discovery dispute) and provide direction to A. Doran to initiate vetting of same (.30); exchange of communications with Mr. Theu regarding same (.20) |
| Charney, Brendan | 10/16/2018 | $435.00 | 0.00 | $0.00 | Review declarations provided by Planet Aid concerning interviews of witnesses in Malawi (no charge) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 10/16/2018 | $375.00 | 1.70 | $637.50 | Coordinate client review and production of recordings and documents (1.10); review RFPs to determine scope of discovery obligation as to photos, and correspondence with Mr. Smith and Ms. Walters regarding additional photos (0.60) |
| Kumar, Ambika | 10/16/2018 | $545.00 | 0.40 | $218.00 | Review declarations from opposing counsel |
| Burke, Thomas | 10/17/2018 | $700.00 | 4.00 | $2,800.00 | Series of communications with Mr. Theu regarding his insights for the two declarations offered by Mr. Sam Rosenthal regarding discovery dispute number 2 (.30); further analysis (and comparison) of facts raised by the declarations offered by Mr. Sam Rosenthal and CIR's previously-filed declarations and further factual investigation into issues raised by same including telephone conference with Mr. Williams regarding directions on verifying specific facts alleged in those declarations (2.6 ) (time reduced); organize and lead telephone conference with A. Doran and Messrs. Forrest and Frankel regarding strategy regarding submitting supplemental declarations (.60); initial review and analysis of issues raised by new declarations from Mr. Rosenthal, Mr. Musanzikwa, Ms. Smith, and Mr. Mtimbuka belatedly emailed by Mr. Rosenthal bearing on discovery dispute No. 2 (.70) |
| Charney, Brendan | 10/17/2018 | $435.00 | 0.10 | $43.50 | Correspond with B. Theu concerning collection of documents from African correspondents and representation of African sources (.1); review additional declarations provided by S. Rosenthal and prepare email summary (1.0) (no charge) |
| Chung, Jennifer | 10/17/2018 | $375.00 | 2.40 | $900.00 | Coordinate client review and production of recordings and documents (1.00); correspondence with T. Burke, A. Doran, B. Charney, and N. Nurrenbern regarding production questions (0.90); review correspondence regarding plaintiffs' discovery letter and declarations (0.50) |
| Kumar, Ambika | 10/17/2018 | $545.00 | 1.50 | $817.50 | Review new declarations provided by plaintiffs (1); emails regarding document collection (.2); consider strategy in view of new declarations and email to opposing counsel regarding same (.3) |
| Nurrenbern, Noel | 10/17/2018 | $325.00 | 6.20 | $2,015.00 | Review emails from Ms. Feldman regarding documents collected (0.4); send instructions to Practice Support regarding processing of new documents (0.3); correspondence regarding same (0.3); review correspondence regarding redacted recordings and organize recordings to produce (1.5); update index of recordings to produce (0.6); revise privilege and redaction log of recordings (0.3); confer with M. Smith regarding photos taken in Maryland and at CGI conference (0.3); review protective order and recent discovery orders (0.6); research documents regarding trip to Denmark and Africa and tag for review (1.9) |
| Burke, Thomas | 10/18/2018 | $700.00 | 3.40 | $2,380.00 | Further analysis of new facts presented by Malawi declarations provided by Mr. Rosenthal and ███████████████ including supplemental declarations from Mr. Ngwira, Ms. Walters and Mr. Smith ███████████████████ to provide to Judge Corley (1.6); guidance to A. Doran regarding final filing strategy regarding discovery dispute letter no. 2 (confidential sources) and final review of same (1.30); initial review of plaintiffs' "scoping" draft letter dispute (.50) |
| Charney, Brendan | 10/18/2018 | $435.00 | 2.00 | $870.00 | Call with CIR, DWT, and Covington and Burling to discuss strategy for response for declarations (1.8); review communications concerning Jackson declaration (.1); call to A. Doran to discuss strategy for responsive declarations (.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 10/18/2018 | $375.00 | 2.10 | $787.50 | Coordinate client review and production of recordings (0.50); correspondence with A. Doran, T. Burke, and N. Nurrenbern regarding discovery and production questions related to discovery dispute (1.10); correspondence with A. Doran and N. Nurrenbern regarding scope of CIR's discovery obligation (0.50) |
| Chung, Jennifer | 10/18/2018 | $375.00 | 0.10 | $37.50 | Confer with A. Doran regarding draft declaration for Ms. Walters to address allegations in discovery dispute |
| Kumar, Ambika | 10/18/2018 | $545.00 | 2.90 | $1,580.50 | Meeting with clients and team regarding latest batch of declarations and proposed response (1.8); consider strategy on same (1.1) |
| Nurrenbern, Noel | 10/18/2018 | $325.00 | 4.80 | $1,560.00 | Prepare recordings for production (0.8); revise recordings list to produce (0.3); revise privilege and redaction log (0.2); research notes regarding ▮▮▮▮ for A. Doran to respond to discovery letter (0.4); prepare letter to Mr. Rosenthal enclosing production (0.3); continue researching documents regarding trip to Denmark and Africa and tag for review (2.8) |
| Nurrenbern, Noel | 10/18/2018 | $325.00 | 0.60 | $195.00 | Send transcripts of Jackson recordings to attorneys for review |
| Burke, Thomas | 10/19/2018 | $700.00 | 2.90 | $2,030.00 | Review CIR's draft discovery letter brief regarding A/C privilege and series of revisions and suggest edits to same (1.50); further review and analysis of new factual claims raised by plaintiffs' new declarations and CIR's potential response to same (1.40) |
| Charney, Brendan | 10/19/2018 | $435.00 | 0.20 | $87.00 | Attention to document collection issues concerning Kandani |
| Chung, Jennifer | 10/19/2018 | $375.00 | 0.40 | $150.00 | Review joint discovery letter for possible edits by plaintiffs, and review other correspondence regarding case activity |
| Chung, Jennifer | 10/19/2018 | $375.00 | 2.40 | $900.00 | Coordinate client review and production of recordings and documents (2.20); correspondence with A. Doran and N. Nurrenbern regarding scope of CIR's discovery obligations (0.20) |
| Kumar, Ambika | 10/19/2018 | $545.00 | 4.20 | $2,289.00 | Extensive revisions to letter on attorney-client privilege, including research to support same |
| Nurrenbern, Noel | 10/19/2018 | $325.00 | 2.90 | $942.50 | Confer with vendor regarding documents for processing (0.3); confer with J. Chung and A. Doran regarding privilege and redaction log (0.3); revise same (0.3); review and index videos that may be responsive to document requests (2.0) |
| Charney, Brendan | 10/21/2018 | $435.00 | 2.10 | $913.50 | Draft Supplemental Declaration of Kandani Ngwira, including review prior declaration by Mr. Ngwira and notes of calls with ▮▮▮ (1.4); draft Supplemental Declaration of Matt Smith, including review transcripts of J. Mtimbuka and newly submitted declarations (.7) |
| Burke, Thomas | 10/22/2018 | $700.00 | 1.10 | $770.00 | Exchange of communications with Mr. Ngwira regarding statements made by ▮▮▮ and coordinate factual investigation regarding same including potential meeting with Mr. Theu in Malawi and update clients and co-counsel regarding same (.70); review new information from Mr. Smith and Ms. Walters regarding additional recordings made during investigation (and issues raised by same) and update Ms. Baranetsky and co-counsel regarding same (.40) |
| Charney, Brendan | 10/22/2018 | $435.00 | 1.80 | $783.00 | Prepare supplemental declaration of Matt Smith (1.5); revise supplemental declarations of Matt Smith and K. Ngwira for persuasiveness and consistency (.3) |
| Chung, Jennifer | 10/22/2018 | $375.00 | 0.20 | $75.00 | Coordinate client review of recordings and documents |
| Chung, Jennifer | 10/22/2018 | $375.00 | 2.40 | $900.00 | Review relevant recording and draft declaration for Ms. Walters regarding Jacaranda allegations for discovery dispute |
| Chung, Jennifer | 10/22/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding case activity |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 10/22/2018 | $545.00 | 0.50 | $272.50 | Review letter on attorney-client privilege (.2); emails regarding status of document search (.1); emails with Kris Alonge regarding recording (.2) |
| Nurrenbern, Noel | 10/22/2018 | $325.00 | 3.40 | $1,105.00 | Prepare letter and enclosures to Ms. Alonge (0.5); review and tag photos from Maryland trip for production (1.8); organize videos for client to review (0.8); send instructions to Practice Support regarding adding new photos from Mr. Smith (0.3) |
| Burke, Thomas | 10/23/2018 | $700.00 | 3.00 | $2,100.00 | Review previous CIR recordings and materials providing context to the recordings challenged by Mr. Rosenthal in his third and fourth discovery letter (1.40); provide guidance and strategy to A. Doran regarding CIR's response to discovery letter number four (.30); exchange of communications with Mr. Theu and follow-up telephone conference (through WhatsApp) regarding arrangements to interview ███████ regarding ██████████ and related guidance (.40); review and revise draft supplemental declarations for Mr. Smith, Ms. Walters and Mr. Ngwira to respond to plaintiffs' new declarations submitted in support of discovery letter no. 3 (.40); review comments/issues raised by Mr. Smith regarding draft declarations supporting CIR from Messrs Banda and Chimbalanga (.50) |
| Charney, Brendan | 10/23/2018 | $435.00 | 0.70 | $304.50 | Factual research concerning allegations by opposing counsel concerning ███████-bank records and summarize same for T. Burke and A. Doran |
| Chung, Jennifer | 10/23/2018 | $375.00 | 0.00 | $0.00 | Correspondence with A. Doran regarding discovery and production questions (no charge) |
| Kumar, Ambika | 10/23/2018 | $545.00 | 2.30 | $1,253.50 | Research and draft letter on scope |
| Nurrenbern, Noel | 10/23/2018 | $325.00 | 1.00 | $325.00 | Respond to emails from A. Doran regarding search terms and documents collected (0.6); emails with Mr. Anderson regarding search term reports (0.4) |
| Nurrenbern, Noel | 10/23/2018 | $325.00 | 1.20 | $390.00 | Draft email of discovery tasks outstanding |
| Burke, Thomas | 10/24/2018 | $700.00 | 1.20 | $840.00 | Exchange of communications with Mr. Theu regarding scheduled meeting in Malawi with ███████ (.20); analysis of issues raised by Mr. Sam Rosenthal's proposal to narrow the allegations in the FAC and provide initial guidance to A. Doran regarding same (.30); provide further guidance to A. Doran regarding handling of plaintiffs' miscellaneous issues in discovery dispute letter no. 4 (.30); update Mr. Forrest regarding proposed declarations (of witnessed recently interviewed by Mr. Rosenthal) to supplement CIR's anti-SLAPP motion for his feedback (.40) |
| Chung, Jennifer | 10/24/2018 | $375.00 | 1.30 | $487.50 | Coordinate client review and production of recordings and documents (0.60); correspondence with A. Doran and N. Nurrenbern regarding discovery and production questions (0.70) |
| Kumar, Ambika | 10/24/2018 | $545.00 | 3.70 | $2,016.50 | Research and draft letter on scope of discovery |
| Nurrenbern, Noel | 10/24/2018 | $325.00 | 3.10 | $1,007.50 | Respond to questions from A. Doran regarding recordings and redactions (1.2); review production documents to confirm types of personal redactions made (0.6); emails with J. Chung regarding recordings for review (0.4); revise status of recordings log (0.4); email A. Walters regarding recording to redact (0.2); confer with Practice Support regarding producing photographs (0.3) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 10/25/2018 | $700.00 | 1.20 | $840.00 | Further exchange of communications with Mr. Theu regarding re-interview of witness ███ (.30); review new information provided by Mr. Smith and Ms. Walters regarding their previous recordings/interviews in Malawi to potentially use in response to Mr. Rosenthal's false claims (.60) further work with A. Doran regarding CIR's response to discovery letter no. 4 (.30) |
| Charney, Brendan | 10/25/2018 | $435.00 | 0.30 | $130.50 | Attention to review of transcripts for production (.1), progress of collection of documents from African correspondents (.1), call with T. Burke concerning strategy (.1) |
| Chung, Jennifer | 10/25/2018 | $375.00 | 0.00 | $0.00 | Review correspondence regarding discovery and production (no charge) |
| Kumar, Ambika | 10/25/2018 | $545.00 | 9.90 | $5,395.50 | Extensive research and drafting of discovery letter on scope |
| Nurrenbern, Noel | 10/25/2018 | $325.00 | 2.50 | $812.50 | Emails and calls with A. Doran regarding search term reports (0.6); emails and call with Ms. Anderson regarding same (0.5); review and tag pictures received from M. Smith for attorney review (0.8); prepare redacted recording for production and revise redaction log (0.6) |
| Burke, Thomas | 10/26/2018 | $700.00 | 3.80 | $2,660.00 | Early morning telephone conference with Mr. Theu (in Malawi) regarding efforts to reach witness ███ and related follow-up (.40); review revised discovery letter number 4 from Mr. Rosenthal and review and revise CIR's portion of same and follow-up series of communications with A. Doran regarding issues and strategy regarding same (2.70); review recent correspondence and respond to outstanding discovery issues (re interviews challenged by Mr. Rosenthal) raised by Mr. Smith and Ms. Walters (.70) |
| Chung, Jennifer | 10/26/2018 | $375.00 | 0.10 | $37.50 | Correspondence with A. Doran, T. Burke, N. Nurrenbern, E. Forrest, and S. Sharoni regarding production of photographs |
| Kumar, Ambika | 10/26/2018 | $545.00 | 0.60 | $327.00 | Continue to research and draft letter on scope |
| Kumar, Ambika | 10/26/2018 | $545.00 | 6.40 | $3,488.00 | Research and revise letter on scope, and confer with T. Burke regarding same (4); review Reber letter and prepare email for opposing counsel on same (.8); emails with opposing counsel regarding same (.5); prepare memo summarizing status of discovery (1.1) |
| Nurrenbern, Noel | 10/26/2018 | $325.00 | 2.60 | $845.00 | Emails with A. Doran regarding search terms (0.4); emails with Ms. Anderson regarding new search term to run on Reber materials (0.3); prepare production and cover letter to Mr. Rosenthal (0.7); finalize redaction log (0.3); revise recordings index (0.4); research Smith and Walters declarations and send to client (0.5) |
| Burke, Thomas | 10/29/2018 | $700.00 | 2.70 | $1,890.00 | Series of communications with Mr. Theu regarding attempts to interview ███ in Malawi and related issues and update clients regarding same (.60); review recent correspondence from Mr. Sam Rosenthal and factual research to support CIR's response to discovery letter no. 4 regarding documents of Ms. Reber (bearing on ████████ including telephone conferences with Mr. Smith and A. Doran regarding same (2.10) |
| Charney, Brendan | 10/29/2018 | $435.00 | 0.10 | $43.50 | Attention to correspondence from Mr. Ngwira concerning Mr. Zebiah |
| Chung, Jennifer | 10/29/2018 | $375.00 | 2.30 | $862.50 | Correspondence with A. Doran regarding discovery and production questions (0.80); review production of Susanne Reber's documents to determine whether unpublished story material redactions are relevant to defamation allegations (1.50) |
| Kumar, Ambika | 10/29/2018 | $545.00 | 1.90 | $1,035.50 | Emails with opposing counsel regarding alleged deficiencies in Reber letter and attention to strategy on same (1.2); review cite-check results for scope letter and provide same and changes to BBC references to opposing counsel (.7) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 10/29/2018 | $325.00 | 2.30 | $747.50 | Revise memo by A. Doran regarding outstanding discovery issues for Covington firm (1.5); review redactions from Reber production and summarize for A. Doran (0.8) |
| Burke, Thomas | 10/30/2018 | $700.00 | 3.70 | $2,590.00 | Telephone conference with Mr. Theu and follow-up correspondence regarding his interview with ▮▮▮ and attention to logistics for sharing video recording of same (1.30); update clients and co-counsel regarding same and strategy questions (.60); draft declaration for Mr. Theu and review and revise proposed declarations of Ngirwa and Mr. Smith to address ▮▮▮▮▮▮▮▮▮▮▮ and associated communications (1.40); attention to issues raised by plaintiffs filing of the wrong discovery dispute letter no. 4 with the Court and correction of same (.40) |
| Charney, Brendan | 10/30/2018 | $435.00 | 0.40 | $174.00 | Prepare and revise Supplemental Declaration of Matt Smith and correspond with Mr. Smith concerning same (.4) |
| Chung, Jennifer | 10/30/2018 | $375.00 | 3.00 | $1,125.00 | Correspondence with A. Doran and T. Burke regarding discovery and document production questions, and review prior productions as necessary to answer questions (1.90); correspondence with Ms. Baranetsky, Mr. Smith, Mr. Williams, Ms. Walters, T. Burke, A. Doran, B. Charney, S. Frankel, and E. Forrest regarding ▮▮▮▮▮▮ (0.20); confer with T. Burke regarding file from B. Theu (0.10); coordinate logistics of video transfer from B. Theu, including discussion with N. Nurrenbern (0.80) |
| Kumar, Ambika | 10/30/2018 | $545.00 | 4.40 | $2,398.00 | Review Reber letter and instruct N. Nurrenbern and J. Chung on research for response (.7); call with T. Burke regarding same as well as ▮▮ video recording (.2); draft response to Reber letter (3.5) |
| Nurrenbern, Noel | 10/30/2018 | $325.00 | 1.60 | $520.00 | Prepare Knud Hargaard recordings for production (1.4); confer with J. Chung regarding video transfer from Malawi (0.2) |
| Burke, Thomas | 10/31/2018 | $700.00 | 2.50 | $1,750.00 | Series of early morning communications with Mr. Theu and Mr. Ngwira regarding their draft declarations and related issues (.60); review and provide assistance to A. Doran regarding revisions to the Reber discovery dispute letter (1.10); review follow-up correspondence and provide guidance regarding further edits to proposed supplemental declarations of Mr. Theu, Mr. Smith and Mr. Ngwira and related issues (.80) |
| Charney, Brendan | 10/31/2018 | $435.00 | 1.10 | $478.50 | Review revisions to Ngwira declaration (.2); correspond with Mr. Smith concerning Supplemental Smith declaration (.2); review transcript and recording to be attached to Smith Declaration (.6); instructions to J. Chung concerning revision and exhibits to Ngwira declaration (.1) |
| Chung, Jennifer | 10/31/2018 | $375.00 | 7.80 | $2,925.00 | Correspondence with A. Doran and N. Nurrenbern regarding discovery questions related to production of documents from Susanne Reber and Deb George, including analysis of relevant documents (2.30); coordinate file transfer and transcription of recording from B. Theu of interview with ▮▮▮▮▮▮ (1.20); confer with B. Charney regarding declaration of Mr. Ngwira (0.10); correspondence with Mr. Smith, Mr. Ngwira, T. Burke, A. Doran, and B. Charney regarding exhibit for Mr. Ngwira's declaration (0.30); review and analyze recording from B. Theu regarding interview of ▮▮▮▮▮▮ (2.50); draft amended subpoena objections for Ms. Reber (1.40) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 10/31/2018 | $545.00 | 5.00 | $2,725.00 | Complete draft of Reber letter, including researching cases on efforts to compel unpublished material that relates to the plaintiff (4); draft Doran declaration on same (.7); review amended Reber responses provided by J. Chung (.3) |
| Nurrenbern, Noel | 10/31/2018 | $325.00 | 0.90 | $292.50 | Review redacted documents from Deb George production to respond to emails from A. Doran (0.5); emails with B. Charney regarding recording produced (0.2); confer with J. Chung regarding ▓▓▓▓-recording (0.2) |
| Burke, Thomas | 11/1/2018 | $700.00 | 2.30 | $1,610.00 | Further exchange of communications with Mr. Theu regarding status of supplemental declarations and follow-up exchange with Mr. Ngwira regarding further edits to his supplemental declaration (1.30); review series of communications regarding CIR's potential submissions for the upcoming discovery hearing before Judge Corley and provide advice to A. Doran and others regarding CIR's strategy regarding same and handling of CIR's ▓▓▓▓ production of responsive documents to plaintiffs regarding Ms. Reber and CIR's associated confidential source privilege issues for unpublished CIR article (and addressing actual malice) (1.0) (time reduced) |
| Charney, Brendan | 11/1/2018 | $435.00 | 3.10 | $1,348.50 | Review Mr. Ngwira's changes to his declaration and correspondence to T. Burke regarding same (.1); review transcript and recording of conversation with Mr. Goteka concerning Chiku Malabwe and convey notes and strategic recommendation for declaration language to rebut Plaintiff's interpretation, correspondence with A. Doran and T. Burke regarding same (.9); revise Supplemental Declaration of Matt Smith, confirm facts, and identify and organize exhibits (2.1) |
| Chung, Jennifer | 11/1/2018 | $375.00 | 2.10 | $787.50 | Continue reviewing and analyzing interview of ▓▓▓▓ by B. Theu (0.70); correspondence with Ms. Baranetsky, T. Burke, A. Doran, B. Charney, E. Forrest, and S. Frankel regarding B. Theu's interview of ▓▓▓▓, and coordinate transcription of recording (1.00); correspondence with A. Doran and N. Nurrenbern regarding discovery and production questions, and review related correspondence (0.20); correspondence with A. Doran regarding motion for leave to amend (0.20) |
| Kumar, Ambika | 11/1/2018 | $545.00 | 1.80 | $981.00 | Revise Reber letter (1.1); emails with N. Nurrenbern regarding status of Reber collection and search (.3); calls with T. Burke regarding same (.4) |
| Nurrenbern, Noel | 11/1/2018 | $325.00 | 1.80 | $585.00 | Emails regarding search terms for Reber documents (0.3); review search term report and highlight terms for vendor to export hits on (1.0); email vendor regarding same (0.2); send instructions to Practice Support regarding same (0.3) |
| Burke, Thomas | 11/2/2018 | $700.00 | 2.60 | $1,820.00 | Review finalized declarations of Theu and Ngwira for completeness and rough transcript of Mr. Theu's interview with ▓▓▓▓ and analysis of whether to file same in support of CIR's opposition to discovery dispute letter no. 3 and advice to Ms. Baranetsky regarding same (1.3); advice to A. Doran regarding strategy to respond to Mr. Rosenthal's further demands for information regarding Ms. Reber (including protection of information about CIR's unpublished article) and issues regarding the completeness of the review of Ms. Reber's materials and related follow-up communications (.9); review and suggest revisions to Mr. Smith's supplemental declaration and advice to B. Charney regarding same (.4) |

Case 3:17-cv-03695-MMC   Document 317   Filed 05/07/21   Page 168 of 234
*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Charney, Brendan | 11/2/2018 | $435.00 | 2.80 | $1,218.00 | Revise Supplemental Declaration of Matt Smith, including incorporate edits from team and further revisions from Mr. Smith (1.6); call and correspond with Mr. Smith regarding same (.3); finalize supplemental declaration of Mr. Smith for service on Opposing Counsel (.1); Review response to Opposition by Kris Alonge (.8) |
| Chung, Jennifer | 11/2/2018 | $375.00 | 0.40 | $150.00 | Correspondence with E. Forrest, A. Doran, and N. Nurrenbern regarding discovery questions |
| Kumar, Ambika | 11/2/2018 | $545.00 | 3.50 | $1,907.50 | Calls with opposing counsel regarding Reber letter (.3); calls with Covington team regarding research needed and document review (.3); numerous emails with N. Nurrenbern regarding hits on search terms to determine reason for large volume of results (.8); revise Reber letter to reflect opposing counsel's new positions, including research for same (2.1) |
| Nurrenbern, Noel | 11/2/2018 | $325.00 | 4.40 | $1,430.00 | Emails with A. Doran regarding search term hits on Reber documents (.5); review Smith Supplemental Declaration and organize exhibits thereto (2.3); review recordings for time stamps referenced in Smith Declaration (.8); revise chart of search terms hits to add totals (.5); email Ms. Prom regarding search term reports (.3) |
| Kumar, Ambika | 11/3/2018 | $545.00 | 0.40 | $218.00 | Revise Reber letter |
| Chung, Jennifer | 11/4/2018 | $375.00 | 0.60 | $225.00 | Begin drafting motion for leave to amend discovery letter to add supplemental declarations |
| Kumar, Ambika | 11/4/2018 | $545.00 | 1.50 | $817.50 | Revise Reber letter to include cases on attorney-client privilege |
| Burke, Thomas | 11/5/2018 | $700.00 | 4.40 | $3,080.00 | Review all discovery letters and exhibits and prepare list of key areas of preparation and emphasis for A. Doran for the 11/9 hearing before Judge Corley and follow-up conference with A. Doran regarding strategy regarding same (2.6) (time reduced); review revised Reber objections to plaintiffs' discovery (.2); attention to Mr. Sam Rosenthal's change of position (and related follow-up) regarding Reber discovery dispute and provide guidance to A. Doran regarding issues regarding same (.3); review and edit CIR's motion to file supplemental declarations (M. Smith and K. Ngwira) in support of discovery dispute No 2 and respond to follow-up questions regarding same and recommend preparing evidentiary objections to same (1.3) |
| Burke, Thomas | 11/5/2018 | $700.00 | 0.50 | $350.00 | Review additional edits to discovery dispute letter regarding Ms. Reber and make final suggested edits to same |
| Chung, Jennifer | 11/5/2018 | $375.00 | 5.20 | $1,950.00 | Continue drafting motion for leave (2.80); draft declaration and proposed order (0.90); research cases for motion for leave to file supplemental material and pull citations (0.70); correspondence with A. Doran, T. Burke, and B. Charney regarding reporters' use of ███████ (0.20); correspondence with T. Burke and A. Doran regarding motion for leave to file supplemental declarations (0.10); conference with Covington (E. Forrest, S. Sharoni, A. Barnes) and N. Nurrenbern regarding Reber production (0.50) |
| Kumar, Ambika | 11/5/2018 | $545.00 | 4.90 | $2,670.50 | Revise Reber letter (.3); revise and draft motion for leave to file supplemental declarations (4); revise declaration in support of same (.6) |
| Nurrenbern, Noel | 11/5/2018 | $325.00 | 1.10 | $357.50 | Conference call with E. Forrest and J. Chung regarding review of new Reber documents (.4); email Reber subpoena and objections to E. Forrest (.2); emails with Practice Support regarding adding new Reber documents to database (.3); confer with A. Lewis regarding exhibits to Smith Declaration to be hand filed (.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/6/2018 | $700.00 | 1.30 | $910.00 | Further strategize with A. Doran regarding issues to anticipate at 11/9 discovery hearing (.5); review draft factual allegation chart to be used at 11/9 hearing and provide feedback regarding same (.3); review and analysis of new issues raised by plaintiffs' challenges to the supplemental Ngwira and Smith declarations in connection with discovery dispute no. 2 and CIR's potential responses to same (.5) |
| Chung, Jennifer | 11/6/2018 | $375.00 | 3.40 | $1,275.00 | General correspondence, including correspondence regarding transcript of interview with ██████ and case activity from docketing (0.20); coordinate client review and production of recordings and documents (2.30); correspondence with A. Doran, T. Burke, E. Forrest, et al regarding discovery dispute and production of additional documents from Susanne Reber (0.90) |
| Kumar, Ambika | 11/6/2018 | $545.00 | 0.60 | $327.00 | Review multiple filings by plaintiff on discovery issues |
| Nurrenbern, Noel | 11/6/2018 | $325.00 | 0.60 | $195.00 | Emails with E. Forrest regarding search terms (.2); send instructions to Practice Support regarding documents to add to database (.2); email with Ms. Anderson regarding processing I-Team documents (.2) |
| Burke, Thomas | 11/7/2018 | $700.00 | 2.40 | $1,680.00 | Review and respond to series of communications regarding CIR's strategy to respond to Plaintiffs' motion in limine and other filings ahead of the 11/9 discovery hearing (.4); detailed review and provide feedback regarding chart of all challenged statements to support CIR's "scoping" discovery dispute (.8); further assist A. Doran regarding strategy and talking points to make at the 11/9 discovery hearing before Judge Corley (1.2) |
| Chung, Jennifer | 11/7/2018 | $375.00 | 3.20 | $1,200.00 | Correspondence with A. Doran, T. Burke, and E. Forrest regarding review of notes about ██████ interviews (1.20); coordinate client review and production of recordings (1.20); correspondence with Ms. Baranetsky, T. Burke, A. Doran, and E. Forrest regarding Knud Haargaard production (0.40); correspondence with A. Doran and N. Nurrenbern regarding production (0.40) |
| Kumar, Ambika | 11/7/2018 | $545.00 | 2.30 | $1,253.50 | Review plaintiffs' latest filings (.5); prepare for oral argument (1.3); review chart (.5) |
| Nurrenbern, Noel | 11/7/2018 | $325.00 | 1.80 | $585.00 | Email Practice Support and E. Forrest regarding Reber documents added to database (.3); organize Harrison recordings for production (1.2); emails with A. Doran regarding recordings produced (.3) |
| Burke, Thomas | 11/8/2018 | $700.00 | 3.20 | $2,240.00 | Further assist with final edits to plaintiffs' factual allegations chart for use during 11/9 discovery hearing (.6); review and edit CIR's objections to evidence regarding plaintiffs' declarations (.3); review summary of CIR's collection of documents involving ██████ and strategy issues raised by same (.3); further prep. and conferences A. Doran for questions to anticipate and handling of particular factual issues for the 11/9 discovery hearing before Judge Corley (2.1) (time reduced) |
| Chung, Jennifer | 11/8/2018 | $375.00 | 1.40 | $525.00 | Coordinate client review and production of recordings (0.10); review correspondence regarding ██████ documents (0.10); correspondence with A. Doran re discovery questions (1.20) |
| Kumar, Ambika | 11/8/2018 | $545.00 | 11.00 | $5,995.00 | Prepare for oral argument by reviewing prior briefing, drafting outline, and calls with T. Burke (7); non-working travel time (4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/9/2018 | $700.00 | 7.20 | $5,040.00 | Revise supplemental fact declarations (1.0); address final factual disputes in preparation for 11/9 argument before Judge Corley and further assist A. Doran to prepare for same (2.4); represent CIR (with A. Doran) at discovery hearing before Judge Corley in San Francisco (3.0); post hearing conferences with clients and co-counsel and update regarding Baranetsky regarding same (.8) |
| Charney, Brendan | 11/9/2018 | $435.00 | 0.90 | $391.50 | Factual research concerning allegations concerning retaliation against Derek Mpeta |
| Chung, Jennifer | 11/9/2018 | $375.00 | 0.20 | $75.00 | Correspondence with A. Doran, T. Burke, and B. Charney regarding discovery questions in advance of hearing |
| Kumar, Ambika | 11/9/2018 | $545.00 | 8.80 | $4,796.00 | Prepare for and participate in oral argument on discovery issues (6); debrief with clients (.3); non-working travel time to Seattle (2.5) |
| Chung, Jennifer | 11/12/2018 | $375.00 | 0.70 | $262.50 | Correspondence with A. Doran, E. Forrest, S. Frankel and T. Burke regarding discovery questions (0.40); coordinate client review & production of discovery (0.30) |
| Kumar, Ambika | 11/12/2018 | $545.00 | 0.20 | $109.00 | Emails regarding discovery issues |
| Nurrenbern, Noel | 11/12/2018 | $325.00 | 1.80 | $585.00 | Respond to emails regarding saved searches in response to document requests (0.4); emails with A. Doran, C. Barth and Ms. Liu regarding transferring files (0.3); load deposition transcripts and exhibits to dropbox for Covington to access (0.4); send instructions to Practice Support to set up review batches (0.3); email E. Forrest regarding documents to review in response to discovery requests (0.4) |
| Burke, Thomas | 11/13/2018 | $700.00 | 1.30 | $910.00 | Respond to series of emails regarding case background, source confidentiality issues and other details regarding |
| Chung, Jennifer | 11/13/2018 | $375.00 | 0.90 | $337.50 | Correspondence with E. Forrest, A. Doran, T. Burke, and N. Nurrenbern regarding document review questions, including confidential sources and spare hard drive with recordings |
| Kumar, Ambika | 11/13/2018 | $545.00 | 0.20 | $109.00 | Emails with E. Forrest regarding discovery strategy |
| Nurrenbern, Noel | 11/13/2018 | $325.00 | 0.60 | $195.00 | Respond to emails regarding document collection |
| Burke, Thomas | 11/14/2018 | $700.00 | 1.30 | $910.00 | Lead telephone conference with E. Forrest and Covington colleagues along with Mr. Smith and Mr. Williams regarding CIR's confidential sources and explanation of review process for same (.60); telephone conference with E. Forrest regarding "USDA Initiative" by Covington and related strategy issues regarding plaintiffs' request to narrow the complaint (.30); telephone conference with Mr. Forrest and Ms. Baranetsky regarding ███████████████ ████ and recommendation to ███████████ in CIR's Anti-SLAPP motion filing and supporting Malawi declarations (.40) |
| Chung, Jennifer | 11/14/2018 | $375.00 | 0.40 | $150.00 | Correspondence with E. Forrest regarding discovery review questions |
| Burke, Thomas | 11/15/2018 | $700.00 | 0.40 | $280.00 | Review and respond to correspondence regarding Mr. Sam Rosenthal's continued discovery demands |
| Chung, Jennifer | 11/15/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding joint stipulation; correspondence with N. Nurrenbern regarding highlight sets in Relativity |
| Burke, Thomas | 11/16/2018 | $700.00 | 0.40 | $280.00 | Respond to email regarding CIR's Opposition to Motion to Exclude Evidence and related discovery correspondence (.3): exchange of communications with Mr. Smith regarding insights regarding Mr. Rosenthal's attempts to reach ████████ (.1) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 11/16/2018 | $375.00 | 0.80 | $300.00 | Review correspondence regarding opposition to motion to exclude (0.10); coordinate client review and production of recordings (0.70) |
| Chung, Jennifer | 11/19/2018 | $375.00 | 2.50 | $937.50 | Coordinate production of recordings |
| Burke, Thomas | 11/20/2018 | $700.00 | 0.20 | $140.00 | Provide guidance to Covington review team regarding ███████████████ ███████████████████████████ prepared by Mr. Smith |
| Chung, Jennifer | 11/20/2018 | $375.00 | 4.90 | $1,837.50 | Coordinate production of recordings (2.80); confer with Mr. Williams regarding Haargaard redactions (0.10); confer with Mr. Smith, A. Barnes regarding discovery and production questions (0.90); confer with A. Barnes regarding discovery (0.20); correspondence with E. Forrest, T. Burke, A. Barnes regarding unpublished materials (0.90) |
| Burke, Thomas | 11/26/2018 | $700.00 | 0.60 | $420.00 | Review and respond to recent case correspondence regarding ongoing discovery issues, plaintiffs' proposed new FAC |
| Chung, Jennifer | 11/26/2018 | $375.00 | 2.20 | $825.00 | Correspondence with N. Nurrenbern, S. Sharoni, et al re document production |
| Kumar, Ambika | 11/26/2018 | $545.00 | 0.10 | $54.50 | Emails regarding status of document production |
| Nurrenbern, Noel | 11/26/2018 | $325.00 | 3.80 | $1,235.00 | Email J. Chung regarding recordings (0.2); emails and telephone call with S. Sharoni regarding documents for review in database (0.4); research regarding same (0.5); research and organize additional photos for client to review for production (0.9); prepare audio files of Knud Haargaard to produce (1.0); revise list of recordings to produce (0.3); revise production log (0.2); respond to email from S. Sharoni regarding interview notes (0.3) |
| Burke, Thomas | 11/27/2018 | $700.00 | 0.60 | $420.00 | Review series of reports regarding the status of ongoing |
| Chung, Jennifer | 11/27/2018 | $375.00 | 1.00 | $375.00 | Correspondence with T. Burke, E. Forrest regarding redactions and privilege questions (0.20); correspondence with N. Nurrenbern & E. Forrest re production of recordings (0.20); review correspondence from S. Sharoni re production, and correspondence with S. Sharoni and A .Doran (0.10); Check Knud Haargaard recordings and correspondence with N. Nurrenbern re production of unredacted recordings (0.40); review order regarding attorney-client privilege (0.10) |
| Nurrenbern, Noel | 11/27/2018 | $325.00 | 3.10 | $1,007.50 | Email S. Sharoni regarding producing documents (0.2); tag documents to produce and send instructions to Practice Support regarding imaging the documents (1.3); respond to emails regarding categories of documents to search for and review (0.4); send instructions to Practice Support regarding documents to re-batch (0.3); finalize recordings and list to produce (0.6); prepare cover letter for production (0.3) |
| Burke, Thomas | 11/28/2018 | $700.00 | 0.70 | $490.00 | Conference with A. Doran regarding results of Court's discovery telephone conference (.20); participate in telephone conference with J. Chung, E. Forrest and S. Sharoni regarding pending discovery production questions raised by J. Chung (.50) |
| Chung, Jennifer | 11/28/2018 | $375.00 | 1.10 | $412.50 | Correspondence with S. Sharoni regarding document review and production questions (0.30); confer with E. Forrest, T. Burke, and S. Sharoni re document review questions - including prep & follow up (0.80) |
| Kumar, Ambika | 11/28/2018 | $545.00 | 0.50 | $272.50 | Attend telephonic hearing regarding discovery |
| Nurrenbern, Noel | 11/28/2018 | $325.00 | 2.20 | $715.00 | Emails with S. Sharoni regarding document review and redactions (0.3); organize interview notes to be produced for client to review (0.4); organize photos for client to review (1.5) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/29/2018 | $700.00 | 0.80 | $560.00 | Review and respond to case correspondence (.40); review draft Opposition to Plaintiff's Motion in Limine (.40) |
| Charney, Brendan | 11/29/2018 | $435.00 | 1.40 | $609.00 | Research access to information conveyed by police scanners under CPRA/public-records retention laws |
| Chung, Jennifer | 11/29/2018 | $375.00 | 1.30 | $487.50 | Coordinate document review and production - including correspondence with N. Nurrenbern and S. Sharoni, Ms. Walters, etc. |
| Kumar, Ambika | 11/29/2018 | $545.00 | 0.80 | $436.00 | Review and provide comments on opposition to motion to exclude evidence |
| Nurrenbern, Noel | 11/29/2018 | $325.00 | 0.90 | $292.50 | Finish organizing photos from Clinton Global Conference for Matt Smith to review for production (0.4); email J. Chung regarding videos for review (0.2); email E. Forrest regarding document review (0.3) |
| Burke, Thomas | 11/30/2018 | $700.00 | 0.30 | $210.00 | Conference with A. Doran re issues re CIR's draft Opposition to Motion to Exclude CIR's declarants (ISO anti-SLAPP Motion) |
| Charney, Brendan | 11/30/2018 | $435.00 | 4.10 | $1,783.50 | Research concerning access to police scanners |
| Chung, Jennifer | 11/30/2018 | $375.00 | 1.30 | $487.50 | General correspondence with E. Forrest, A. Doran, N. Nurrenbern, S. Sharoni, and Mr. Smith, Ms. Walters, and Mr. Williams regarding document review and production; correspondence with E. Forrest, A. Doran, and T. Burke regarding responses to interrogatories |
| Nurrenbern, Noel | 11/30/2018 | $325.00 | 5.10 | $1,657.50 | Review interview notes to be produced for tagging consistency (0.6); send instructions to Practice Support regarding producing same (0.3); research audio and video files from Mexico trip and email J. Chung regarding same (0.4); upload video files to dropbox for client review (0.8); emails with S. Sharoni regarding production (0.4); upload previous productions to Kiteworks for Covington to review (1.2); emails with Covington and J. Tolles regarding viewing comments in Word files (0.4); update production log (0.2); organize additional scripts and related documents to be imaged for production and send instructions to Practice Support (0.8) |
| Burke, Thomas | 12/3/2018 | $700.00 | 1.40 | $980.00 | Telephone conference with Ms. Baranetsky regarding ███████████████████████████████ ████████; review CIR's revised Opposition to Plaintiffs' Motion to exclude CIR additional witness declarations and follow-up with A. Doran re same; provide further guidance to J. Chung regarding ████████████████████████████████████████████████████ ████████████████████████████████ |
| Chung, Jennifer | 12/3/2018 | $375.00 | 3.60 | $1,350.00 | Clean up redactions for Harrison, Knud; correspondence with E. Forrest, S. Sharoni, A. Doran, and T. Burke regarding discovery responses; correspondence with E. Forrest, N. Nurrenbern, and J. Tolles regarding document review |
| Nurrenbern, Noel | 12/3/2018 | $325.00 | 1.30 | $422.50 | Organize video clips to produce (0.7); emails regarding same (0.3); draft video recordings log (0.3) |
| Burke, Thomas | 12/4/2018 | $700.00 | 0.40 | $280.00 | Exchange of communications with J. Chung regarding her ongoing work (and her pro bono cap) (.20); exchange of communications with Covington lawyers regarding continuing upcoming case management conference with Judge Chesney and related issues (.20) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 12/4/2018 | $375.00 | 2.30 | $862.50 | Confer with M. Smith and L. Williams regarding USDA audit fraud story; correspondence with S. Sharoni, E. Forrest, N. Nurrenbern regarding document review and production; correspondence with Mr. Smith, Mr. Williams, Ms. Walters, Ms. Baranetsky, and CIR/DWT legal teams regarding production of interview recordings with Mr. Longwe and Mr. Haargaard |
| Nurrenbern, Noel | 12/4/2018 | $325.00 | 1.70 | $552.50 | Emails with Ms. Prom regarding ▇▇▇▇▇▇▇▇▇▇ (0.3); prepare list of documents to check for ▇▇▇▇▇ and send with instructions to vendor (0.5); emails regarding same with E. Forrest and S. Sharoni (0.2); revise list of videos to produce (0.3); prepare video files for production (0.4) |
| Burke, Thomas | 12/5/2018 | $700.00 | 0.60 | $420.00 | Coordinate transfer of current DWT docket information to Covington; exchange of communications with Mr. Forrest (and Covington team) regarding scheduling and background regarding CIR's multiple interviews (and recordings) of certain farmers in Malawi |
| Charney, Brendan | 12/5/2018 | $435.00 | 0.40 | $174.00 | Attention to issue of ▇▇▇▇▇▇▇ |
| Chung, Jennifer | 12/5/2018 | $375.00 | 4.10 | $1,537.50 | Correspondence with Mr. Smith, N. Nurrenbern, and others regarding review and production of recordings; other general correspondence regarding discovery questions; confer with A. Walters regarding redactions |
| Nurrenbern, Noel | 12/5/2018 | $325.00 | 0.70 | $227.50 | Emails with J. Budig regarding ▇▇▇▇▇▇▇ to review (0.3); upload Harrison recording to dropbox for A. Walters to redact (0.2); email J. Chung regarding recordings of Witness Chibwana (0.2) |
| Chung, Jennifer | 12/6/2018 | $375.00 | 3.20 | $1,200.00 | Correspondence with Ms. Baranetsky, Mr. Smith, Mr. Williams, Ms. Walters, N. Nurrenbern, and others regarding discovery |
| Nurrenbern, Noel | 12/6/2018 | $325.00 | 2.90 | $942.50 | Prepare Harrison Longwe recordings for production (1.6); emails regarding same (0.4); respond to emails from J. Chung regarding recordings (0.3); revise audio recordings log to produce (0.2); draft redaction log for recordings being produced (0.4) |
| Burke, Thomas | 12/7/2018 | $700.00 | 0.60 | $420.00 | Attention to discovery issues raised by Mr. Smith's "lists" of sources (for various portions of CIR's reporting) and discuss with B. Charney the best approach for CIR to handle same |
| Charney, Brendan | 12/7/2018 | $435.00 | 0.30 | $130.50 | Respond to email from Mr. Smith concerning interrogatories, including brief call with T. Burke to discuss strategy and draft correspondence to Mr. Forrest |
| Chung, Jennifer | 12/7/2018 | $375.00 | 1.10 | $412.50 | Correspondence with N. Nurrenbern and S. Sharoni regarding privilege log; correspondence with E. Forrest, S. Sharoni, N. Nurrenbern, A. Doran, T. Burke, and others regarding production and discovery questions |
| Nurrenbern, Noel | 12/7/2018 | $325.00 | 0.80 | $260.00 | Finalize redaction log (0.4); prepare letter to Mr. Rosenthal enclosing production (0.4) |
| Burke, Thomas | 12/10/2018 | $700.00 | 1.20 | $840.00 | Telephone conference with Ms. Walter (regarding ▇▇▇▇▇▇▇▇▇▇▇▇) and update litigation team re same; provide feedback regarding discovery dispute involving CIR script sources not published by CIR; review Mr. Forrest's proposal re potential revised FAC and provide feedback regarding same |
| Chung, Jennifer | 12/10/2018 | $375.00 | 0.30 | $112.50 | Review correspondence from T. Burke regarding Ms. Walters; correspondence with S. Howell regarding confidential source redactions |
| Nurrenbern, Noel | 12/10/2018 | $325.00 | 0.20 | $65.00 | Update chart regarding recordings to produce |
| Burke, Thomas | 12/11/2018 | $700.00 | 0.70 | $490.00 | Review and respond to various discovery production questions by Mr. Forrest and J. Chung |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 12/11/2018 | $375.00 | 1.90 | $712.50 | Correspondence with Ms. Walters, Mr. Smith, Mr. Williams, E. Forrest, S. Howell, T. Burke, A. Doran, N. Nurrenbern, and others regarding discovery and production questions |
| Nurrenbern, Noel | 12/11/2018 | $325.00 | 2.40 | $780.00 | Organize audio and video recordings and send to E. Forrest (1.4); email S. Sharoni regarding media files in database (0.2); prepare and send requested recording to Mr. Rosenthal (0.6); email E. Forrest regarding podcast files (0.2) |
| Burke, Thomas | 12/12/2018 | $700.00 | 0.30 | $210.00 | Further respond to discovery/production issues from the Covington team |
| Charney, Brendan | 12/12/2018 | $435.00 | 0.30 | $130.50 | Draft email to Mr. Forrest concerning strategy for interrogatory responses |
| Chung, Jennifer | 12/12/2018 | $375.00 | 0.80 | $300.00 | Correspondence with Mr. Smith, T. Burke, A. Doran, E. Forrest, S. Sharoni, and N. Nurrenbern regarding photo review |
| Nurrenbern, Noel | 12/12/2018 | $325.00 | 3.70 | $1,202.50 | Review redactions on documents to be produced (1.8); review documents to be produced for consistency and tagging (1.3); send instructions to Practice Support regarding producing scripts (0.3); emails with E. Forrest regarding producing scripts (0.3) |
| Nurrenbern, Noel | 12/13/2018 | $325.00 | 1.30 | $422.50 | Emails with Practice Support regarding production (0.5); upload production to Kiteworks for Covington to access (0.8) |
| Nurrenbern, Noel | 12/13/2018 | $325.00 | 3.90 | $1,267.50 | Continue preparing deposition exhibit index (2.9); respond to questions from T. Sawaguchi regarding translations (0.3); review motion to unseal and class certification motion for references to Shizuki or Moore's report (0.7) |
| Chung, Jennifer | 12/17/2018 | $375.00 | 0.10 | $37.50 | Review correspondence regarding discovery responses |
| Nurrenbern, Noel | 12/17/2018 | $325.00 | 0.60 | $195.00 | Send discovery pleading to E. Forrest (0.1); send instructions to Practice Support regarding review batches (0.3); email S. Sharoni regarding privilege logs (0.2) |
| Burke, Thomas | 12/18/2018 | $700.00 | 0.70 | $490.00 | Provide guidance to Mr. Forrest regarding compilation of list of individuals interviewed by CIR for the challenged publications and the relationship between this list and CIR's initial disclosures (to be cross-checked and supplemented) |
| Chung, Jennifer | 12/18/2018 | $375.00 | 2.40 | $900.00 | Correspondence with Mr. Smith, E. Forrest, S. Sharoni, and N. Nurrenbern regarding discovery and production, including interrogatory answers, initial disclosures, and redactions |
| Nurrenbern, Noel | 12/18/2018 | $325.00 | 1.60 | $520.00 | Send instructions to Practice Support regarding imaging documents for production (0.3); research and respond to J. Chung regarding photos and videos (0.9); review Plaintiff's complaints regarding metadata (0.4) |
| Chung, Jennifer | 12/19/2018 | $375.00 | 2.80 | $1,050.00 | Correspondence with E. Forrest, S. Sharoni, B. Charney, and N. Nurrenbern regarding production; correspondence with Ms. Walters regarding redaction of Knud Haargaard recordings |
| Nurrenbern, Noel | 12/19/2018 | $325.00 | 1.70 | $552.50 | Respond to J. Chung email regarding recordings (0.4); telephone call with J. Chung regarding recordings and interviews (0.2); send instructions to Practice Support regarding missing metadata fields (0.3); prepare recordings to produce (0.4); draft redaction log (0.2); update recordings index (0.2) |
| Burke, Thomas | 12/20/2018 | $700.00 | 0.80 | $560.00 | Exchange of communications with Mr. Earle regarding the ICO's request for additional time to respond; respond to correspondence regarding CIR's production to plaintiffs including concerns about ███████████ |
| Chung, Jennifer | 12/20/2018 | $375.00 | 0.60 | $225.00 | Correspondence with Ms. Baranetsky, S. Sharoni, N. Nurrenbern, E. Forrest, T. Burke, A. Doran, and others regarding discovery |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 12/20/2018 | $325.00 | 3.80 | $1,235.00 | Emails with J. Chung regarding videos and recordings to produce, and documents previously produced (0.6); organize and tag photos to produce (1.0); emails with Practice Support regarding revised metadata requested by Plaintiffs (0.4); draft privilege and redaction log (0.4); emails with E. Forrest and A. Hansen regarding metadata requested by Plaintiffs (0.6); review previous productions regarding same (0.8) |
| Chung, Jennifer | 12/21/2018 | $375.00 | 1.30 | $487.50 | Correspondence with N. Nurrenbern, E. Forrest, and S. Sharoni regarding production |
| Nurrenbern, Noel | 12/21/2018 | $325.00 | 2.30 | $747.50 | Confer with R. Pinon regarding producing photos (0.3); emails with S. Sharoni regarding Smith-Ngwira communications to produce (0.6); emails with E. Forrest regarding metadata (0.7); prepare cover letter and enclosures to Mr. Rosenthal (0.7) |
| Chung, Jennifer | 12/26/2018 | $375.00 | 0.40 | $150.00 | Correspondence with Ms. Baranetsky, N. Nurrenbern, E. Forrest, and others regarding production |
| Nurrenbern, Noel | 12/26/2018 | $325.00 | 2.10 | $682.50 | Draft privilege log (0.8); prepare letter and production to Mr. Rosenthal (0.9); respond to email from S. Sharoni regarding metadata in productions (0.4) |
| Chung, Jennifer | 12/27/2018 | $375.00 | 0.20 | $75.00 | Correspondence with S. Howell regarding proposed privilege log |
| Nurrenbern, Noel | 12/27/2018 | $325.00 | 0.40 | $130.00 | Send recent document production to E. Forrest |
| Burke, Thomas | 12/28/2018 | $700.00 | 0.40 | $280.00 | Participate in telephone conference with Covington attorneys regarding ██████████████ ████████████████████████; follow-up telephone conference with Mr. Forrest re same |
| Chung, Jennifer | 12/28/2018 | $375.00 | 0.50 | $187.50 | Correspondence with S. Howell, N. Nurrenbern and others regarding document review and production |
| Nurrenbern, Noel | 12/28/2018 | $325.00 | 2.60 | $845.00 | Review list of documents with technical issues and send instructions to Practice Support regarding ways to fix issues (1.8); emails with S. Sharoni regarding technical issues (0.3); send instructions to Practice Support regarding metadata for redacted documents (0.3); respond to questions from Mr. Howell regarding recordings (0.2) |
| Burke, Thomas | 1/2/2019 | $760.00 | 0.30 | $228.00 | Review revised form of proposed amended FAC and proposed stipulation re same and confirm approval of same to Mr. Forrest |
| Chung, Jennifer | 1/2/2019 | $415.00 | 0.30 | $124.50 | Correspondence with S. Howell, E. Forrest, S. Sharoni, N. Nurrenbern, and other legal team members regarding document review and production |
| Nurrenbern, Noel | 1/2/2019 | $340.00 | 1.90 | $646.00 | Send dropbox folder link to S. Howell (0.2); find recordings requested by S. Howell (0.5); emails regarding same (0.3); research recordings requested by S. Sharoni and organize for review (0.6); emails with S. Sharoni regarding revised metadata files (0.3) |
| Chung, Jennifer | 1/3/2019 | $415.00 | 0.80 | $332.00 | Review documents from S. Howell, and correspondence with S. Howell, N. Nurrenbern, and other legal team members regarding document review and production |
| Nurrenbern, Noel | 1/3/2019 | $340.00 | 1.60 | $544.00 | Send recordings to S. Sharoni for review (0.3); emails with S. Sharoni regarding metadata requested by Plaintiffs (0.4); emails regarding recordings to review for production (0.5); respond to email regarding document collection (0.4) |
| Burke, Thomas | 1/4/2019 | $760.00 | 0.70 | $532.00 | Review and respond to a series of emails regarding plaintiffs' disinterest in settlement and further document production issues |
| Chung, Jennifer | 1/4/2019 | $415.00 | 0.20 | $83.00 | Correspondence with S. Sharoni, N. Nurrenbern, and other legal team members regarding document review and production |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 1/4/2019 | $340.00 | 4.40 | $1,496.00 | Research Google Drive collection and email E. Forrest regarding same (0.5); tag documents in database requested to be produced by S. Sharoni (1.4); send instructions to Practice Support regarding documents to produce (0.3); prepare recordings to produce (0.6); revise recordings index to produce (0.3); emails regarding recordings (0.3); search for and prepare list of Google drive documents (0.6); respond to questions from E. Forrest regarding productions and date fields (0.4) |
| Nurrenbern, Noel | 1/7/2019 | $340.00 | 0.30 | $102.00 | Send instructions to Practice Support regarding documents to image for production |
| Chung, Jennifer | 1/8/2019 | $415.00 | 0.50 | $207.50 | Correspondence with legal team regarding document production questions |
| Nurrenbern, Noel | 1/8/2019 | $340.00 | 1.70 | $578.00 | Email Practice Support regarding adding users to Relativity (0.2); emails with S. Sharoni regarding metadata (0.3); send instructions to Practice Support regarding revising metadata (0.3); revise recordings list (0.2); finalize production (0.3); update production log (0.2); email with S. Howell regarding producing Smith-Ngwira communications (0.2) |
| Chung, Jennifer | 1/9/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from legal team regarding document review and production |
| Nurrenbern, Noel | 1/9/2019 | $340.00 | 2.90 | $986.00 | Review for consistency and organize documents to be produced (2.1); email S. Sharoni regarding redactions (0.2); email S. Sharoni regarding metadata (0.3); send production instructions to Practice Support (0.3) |
| Chung, Jennifer | 1/10/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from E. Forrest regarding document review and production questions |
| Nurrenbern, Noel | 1/10/2019 | $340.00 | 4.00 | $1,360.00 | Telephone call and emails with P. Jezick regarding preparing documents to produce (0.5); draft letter to Mr. Rosenthal enclosing production (0.4); finalize production CDs (0.7); upload production to Kiteworks for opposing counsel to access (0.5); emails with E. Forrest and S. Sharoni regarding production (0.7); review search regarding Harrison for ways to reduce volume of results (0.8); emails with E. Forrest regarding same (0.4) |
| Burke, Thomas | 1/11/2019 | $760.00 | 1.10 | $836.00 | Exchange of communications with Mr. Earle regarding status of UK FOI and upcoming deadline and follow-up with Mr. Forrest regarding handling of same; review series of case correspondence (regarding various discovery matters) and respond to same |
| Chung, Jennifer | 1/11/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from legal team regarding document review and production |
| Nurrenbern, Noel | 1/11/2019 | $340.00 | 0.30 | $102.00 | Send instructions to Practice Support regarding creating review batches for Smith-Ngwira communications |
| Burke, Thomas | 1/14/2019 | $760.00 | 0.60 | $456.00 | Respond to further discovery questions from Covington including information to supplemental anticipated discovery requests to plaintiffs |
| Chung, Jennifer | 1/14/2019 | $415.00 | 0.20 | $83.00 | Correspondence with E. Forrest, S. Howell, and other legal team members regarding document review and production, and CIR's discovery requests |
| Nurrenbern, Noel | 1/14/2019 | $340.00 | 1.00 | $340.00 | Respond to questions from E. Forrest regarding documents from Kandani Ngwira, duplicates, and poor images (0.7); send instructions to Practice Support regarding documents to re-image (0.3) |
| Chung, Jennifer | 1/15/2019 | $415.00 | 0.30 | $124.50 | Correspondence with S. Sharoni, N. Nurrenbern, and other members of legal team regarding case status and document review and production |
| Nurrenbern, Noel | 1/15/2019 | $340.00 | 0.80 | $272.00 | Send instructions to Practice Support regarding producing documents with new images (0.3); email S. Sharoni regarding redactions (0.3); email E. Forrest regarding replacement images (0.2) |
| Nurrenbern, Noel | 1/16/2019 | $340.00 | 0.70 | $238.00 | Tag Ngwira communications documents for imaging |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 1/17/2019 | $415.00 | 0.20 | $83.00 | Correspondence with E. Forrest and N. Nurrenbern regarding status of production of recordings and trip videos |
| Nurrenbern, Noel | 1/17/2019 | $340.00 | 0.30 | $102.00 | Review production notes regarding videos and email J. Chung regarding same |
| Burke, Thomas | 1/18/2019 | $760.00 | 0.20 | $152.00 | Review update regarding results of hearing before Judge Chesney and related discovery developments |
| Chung, Jennifer | 1/18/2019 | $415.00 | 0.20 | $83.00 | Correspondence with legal team regarding document review and production questions |
| Nurrenbern, Noel | 1/18/2019 | $340.00 | 1.60 | $544.00 | Research and review Harrison, Patrick and Jackson transcripts and email S. Sharoni regarding redactions (1.2); respond to questions from S. Howell regarding reviewing documents in database (0.4) |
| Chung, Jennifer | 1/21/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from legal team regarding subpoenas and CIR's discovery requests to Planet Aid |
| Nurrenbern, Noel | 1/22/2019 | $340.00 | 0.20 | $68.00 | Email S. Sharoni regarding recordings. |
| Chung, Jennifer | 1/23/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from S. Howell regarding proposed discovery requests to Planet Aid |
| Charney, Brendan | 1/24/2019 | $480.00 | 0.20 | $96.00 | Factual investigation concerning location of Marko Zebiah and correspond with legal team regarding same |
| Chung, Jennifer | 1/24/2019 | $415.00 | 0.60 | $249.00 | Correspondence with legal team regarding document review and production questions |
| Nurrenbern, Noel | 1/24/2019 | $340.00 | 1.70 | $578.00 | Research recordings taken by BBC and email S. Sharoni regarding same |
| Nurrenbern, Noel | 1/25/2019 | $340.00 | 0.70 | $238.00 | Research and summarize documents withheld from production for S. Mazzurco |
| Chung, Jennifer | 1/30/2019 | $415.00 | 0.50 | $207.50 | Correspondence with legal team regarding document review and production questions |
| Nurrenbern, Noel | 1/30/2019 | $340.00 | 0.60 | $204.00 | Review and tag for production Longwe documents |
| Charney, Brendan | 1/31/2019 | $480.00 | 0.10 | $48.00 | Correspond with Mr. Goteka concerning discovery obligations |
| Chung, Jennifer | 1/31/2019 | $415.00 | 0.30 | $124.50 | Correspondence with legal team regarding document review and production questions |
| Kumar, Ambika | 1/31/2019 | $585.00 | 2.00 | $1,170.00 | (For the month) Respond to questions from co-counsel regarding strategy |
| Nurrenbern, Noel | 1/31/2019 | $340.00 | 2.20 | $748.00 | Review Longwe documents marked for production for consistency and redactions (1.5); emails regarding recordings (0.3); send instructions to Practice Support regarding documents to produce (0.4) |
| Nurrenbern, Noel | 2/1/2019 | $340.00 | 1.50 | $510.00 | Emails with S. Howell and S. Mazzurco regarding production and redactions (0.4); emails with Practice Support regarding metadata (0.3); upload production to Kiteworks (0.4); revise production log (0.2); send instructions to Practice Support regarding name change for user S. Mazzurco (0.2) |
| Chung, Jennifer | 2/4/2019 | $415.00 | 0.50 | $207.50 | Correspondence with S. Mazzurco, E. Mitterndorfer, and J. Knabe regarding imaging of documents for document review and production |
| Chung, Jennifer | 2/5/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from legal team regarding document review and production |
| Charney, Brendan | 2/6/2019 | $480.00 | 0.10 | $48.00 | Correspond with Patrick Goteka concerning disclosure of witness information |
| Chung, Jennifer | 2/6/2019 | $415.00 | 0.40 | $166.00 | Correspondence with S. Howell and other legal team members regarding document review and production questions |
| Chung, Jennifer | 2/8/2019 | $415.00 | 0.30 | $124.50 | Correspondence with S. Howell and legal team regarding privilege log and other discovery issues |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 2/8/2019 | $340.00 | 1.50 | $510.00 | Research interview files referenced in accounting documents search and email S. Howell regarding same (1.0); research accounting documents collected and email S. Howell regarding same (0.5) |
| Chung, Jennifer | 2/11/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from legal team regarding discovery |
| Nurrenbern, Noel | 2/12/2019 | $340.00 | 0.20 | $68.00 | Send instructions to Practice Support regarding loading documents to database |
| Nurrenbern, Noel | 2/13/2019 | $340.00 | 1.00 | $340.00 | Emails with S. Mazzurco regarding documents to produce (0.2); review for consistency and tag documents to be produced (0.8) |
| Burke, Thomas | 2/14/2019 | $760.00 | 0.70 | $532.00 | Review CIR's revised letter brief to protect unpublished protected information and provide feedback re same |
| Nurrenbern, Noel | 2/14/2019 | $340.00 | 0.50 | $170.00 | Send instructions to Practice Support regarding documents to produce (0.3); email S. Mazzurco regarding same (0.2) |
| Burke, Thomas | 2/15/2019 | $760.00 | 0.60 | $456.00 | Review supplemental Smith declaration in support of CIR's letter discovery brief and follow-up conference with Mr. Forrest re issues re same |
| Nurrenbern, Noel | 2/15/2019 | $340.00 | 0.70 | $238.00 | Respond to email from S. Howell regarding retraction demand searches (0.2); prepare saved search for additional retraction documents (0.5) |
| Chung, Jennifer | 2/19/2019 | $415.00 | 0.10 | $41.50 | Review correspondence with legal team regarding document review questions |
| Nurrenbern, Noel | 2/19/2019 | $340.00 | 1.10 | $374.00 | Research retraction demand letters and email S. Howell regarding same |
| Nurrenbern, Noel | 2/21/2019 | $340.00 | 0.50 | $170.00 | Review for consistency and tag documents to be produced |
| Nurrenbern, Noel | 2/22/2019 | $340.00 | 0.60 | $204.00 | Research reporter's notebooks and email S. Howell regarding same |
| Burke, Thomas | 2/26/2019 | $760.00 | 0.60 | $456.00 | Review Judge Corley's discovery order calling for ex parte review; circulate advice regarding handling of same (including highlights of proposed cover letter to provide sufficient background to the Court but without disclosing CIR's shield-law privileged information) |
| Chung, Jennifer | 2/26/2019 | $415.00 | 0.70 | $290.50 | Correspondence with T. Burke, A. Doran, N. Nurrenbern, and E. Forrest regarding Longwe transcripts |
| Nurrenbern, Noel | 2/26/2019 | $340.00 | 1.60 | $544.00 | Emails with S. Mazzurco regarding Reber documents to review (0.2); send instructions to Practice Support regarding setting up batches for review (0.2); review court order and send transcripts and recordings at issue to S. Howell (0.5); emails with J. Chung regarding same (0.3); email T. Burke and H. Jones regarding certifications needed (0.4) |
| Chung, Jennifer | 2/27/2019 | $415.00 | 0.10 | $41.50 | Correspondence with N. Nurrenbern regarding Longwe transcripts |
| Nurrenbern, Noel | 2/27/2019 | $340.00 | 0.40 | $136.00 | Emails with J. Chung regarding certificates for transcriptions to be produced |
| Burke, Thomas | 2/28/2019 | $760.00 | 1.20 | $912.00 | Prepare for and telephone conference with Ms. Anne Pence (Covington) regarding key background information to assist with Ms. Pence's work to investigate State/USDA/DiFid helpful leads |
| Chung, Jennifer | 2/28/2019 | $415.00 | 0.30 | $124.50 | Correspondence with legal team regarding of production of transcript for in camera review |
| Nurrenbern, Noel | 2/28/2019 | $340.00 | 0.50 | $170.00 | Research Harrison recordings and upload to Kiteworks for S. Howell to review |
| Burke, Thomas | 3/1/2019 | $760.00 | 0.60 | $456.00 | Telephone conferences with Mr. Howell regarding recommended handling of plaintiffs' request to identify the Malawi driver who accompanied Mr. Smith and Ms. |
| Nurrenbern, Noel | 3/4/2019 | $340.00 | 0.40 | $136.00 | Send instructions to Practice Support regarding loading accounting documents to database |
| Burke, Thomas | 3/5/2019 | $760.00 | 0.20 | $152.00 | Review and respond to discovery question from Mr. Howell regarding production of CIR emails involving communications between BBC and CIR |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 3/5/2019 | $340.00 | 0.50 | $170.00 | Emails with S. Howell regarding documents to produce (0.2); tag documents in database for production (0.3) |
| Burke, Thomas | 3/6/2019 | $760.00 | 0.30 | $228.00 | 6. Planet Aid v. CIR/Pro Bono No. .30 Telephone conference with Mr. Howell re further advice regarding review and potential production of BBC/CIR related correspondence |
| Charney, Brendan | 3/7/2019 | $480.00 | 0.10 | $48.00 | Attention to issues concerning review of Ngwira documents |
| Nurrenbern, Noel | 3/7/2019 | $340.00 | 1.40 | $476.00 | Emails with S. Howell regarding documents to produce (0.3); send instructions to Practice Support regarding documents to image and produce (0.3); organize production for Covington to review (0.6); update production log (0.2) |
| Burke, Thomas | 3/11/2019 | $760.00 | 0.20 | $152.00 | Review Court's order barring production of unpublished story information to plaintiffs |
| Chung, Jennifer | 3/11/2019 | $415.00 | 0.20 | $83.00 | Correspondence with legal team regarding Donnex Maquemba recording and other production questions |
| Kumar, Ambika | 3/11/2019 | $585.00 | 0.40 | $234.00 | Review and provide suggestions on interrogatory responses |
| Nurrenbern, Noel | 3/11/2019 | $340.00 | 4.60 | $1,564.00 | Research and review recordings questioned by opposing counsel and email S. Mazzurco regarding same (3.9); emails with Covington regarding metadata fields provided (0.4); send instructions to Practice Support regarding additional accounting documents to produce (0.3) |
| Chung, Jennifer | 3/12/2019 | $415.00 | 0.50 | $207.50 | Correspondence with S. Sharoni and other members of legal team regarding Donnex Maquemba recordings |
| Kumar, Ambika | 3/12/2019 | $585.00 | 0.20 | $117.00 | Emails with co-counsel regarding interrogatory responses |
| Nurrenbern, Noel | 3/12/2019 | $340.00 | 1.10 | $374.00 | Email S. Mazzurco regarding recordings (0.3); prepare revised Klusaritz recordings for production (0.4); prepare letter and enclosures to Mr. Rosenthal (0.4) |
| Charney, Brendan | 3/13/2019 | $480.00 | 0.10 | $48.00 | Correspond regarding communications with Mr. Theu and Mr. Chagwa |
| Burke, Thomas | 3/15/2019 | $760.00 | 1.30 | $988.00 | Telephone conference with Judge Kim regarding her renewed interest in further settlement discussions (.30); follow-up communications with co-counsel regarding issues raised by same including extended telephone conference with Mr. Forrest regarding strategy issues raised by same and recommended approach to same (1.0) |
| Chung, Jennifer | 3/18/2019 | $415.00 | 0.10 | $41.50 | Correspondence with legal team regarding document production questions |
| Nurrenbern, Noel | 3/18/2019 | $340.00 | 0.30 | $102.00 | Email S. Mazzurco regarding recordings (0.1); organize native files for A. Barnes to review (0.2) |
| Chung, Jennifer | 3/20/2019 | $415.00 | 0.30 | $124.50 | Correspondence with legal team regarding document production questions |
| Burke, Thomas | 3/22/2019 | $760.00 | 0.40 | $304.00 | Participate in telephone conference with Magistrate Judge Kim and counsel for all parties to discuss a further potential settlement conference and follow-up exchange of communications with Ms. Baranetsky and Mr. Forrest regarding same |
| Burke, Thomas | 3/25/2019 | $760.00 | 0.40 | $304.00 | Review and approve proposed approach to review and production of CIR's emails with BBC and provide BBC counsel contact information |
| Chung, Jennifer | 3/25/2019 | $415.00 | 0.20 | $83.00 | Review correspondence from legal team regarding BBC communications |
| Nurrenbern, Noel | 3/25/2019 | $340.00 | 0.20 | $68.00 | Send instructions to Practice Support regarding setting up review batches for Berlingske communications search |
| Burke, Thomas | 3/26/2019 | $760.00 | 0.30 | $228.00 | Advice to Covington team regarding handling of timing issues regarding BBC documents to be produced to plaintiffs |
| Nurrenbern, Noel | 3/26/2019 | $340.00 | 0.20 | $68.00 | Emails regarding setting up review batches |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/27/2019 | $760.00 | 0.20 | $152.00 | Review series of correspondence regarding potential production of BBC documents to plaintiffs and safeguards and rationale for anticipated production |
| Nurrenbern, Noel | 3/27/2019 | $340.00 | 0.20 | $68.00 | Email S. Mazzurco regarding recordings produced |
| Chung, Jennifer | 3/28/2019 | $415.00 | 0.30 | $124.50 | Correspondence with S. Sharoni regarding audio files |
| Burke, Thomas | 3/29/2019 | $760.00 | 0.60 | $456.00 | Review further exchange of correspondence regarding CIR's handling of the potential production of BBC documents; follow-up telephone conference with Mr. Cox (CA counsel for the BBC) regarding further factual context re same; update Mr. Forrest regarding same |
| Nurrenbern, Noel | 3/29/2019 | $340.00 | 2.80 | $952.00 | Emails with S. Howell regarding documents for BBC to review (0.3); prepare letter and enclosures to Mr. Rosenthal (0.6); organize documents regarding BBC communications for review by BBC attorneys (1.9) |
| Nurrenbern, Noel | 4/1/2019 | $340.00 | 0.30 | $102.00 | Send instructions to Practice Support regarding documents to image for production |
| Nurrenbern, Noel | 4/2/2019 | $340.00 | 0.60 | $204.00 | Emails with Mr. Howell regarding imaging documents to produce (0.3); send instructions to Practice Support regarding documents to image and to produce (0.3) |
| Burke, Thomas | 4/3/2019 | $760.00 | 0.40 | $304.00 | Review proposed production of unpublished BBC recording by CIR and provide guidance to CIR team about shield law concerns about doing same |
| Nurrenbern, Noel | 4/3/2019 | $340.00 | 1.10 | $374.00 | Email with Ms. Mazzurco regarding recording to produce (0.2); email Mr. Howell regarding documents to produce (0.2); prepare letter and enclosure to Mr. Rosenthal (0.7) |
| Burke, Thomas | 4/8/2019 | $760.00 | 1.30 | $988.00 | Review key background materials for team discovery discussion (.70); participate in telephone conference with Covington team and Ms. Baranetsky regarding whether to produce BBC materials to plaintiffs (.60) |
| Nurrenbern, Noel | 4/9/2019 | $340.00 | 1.30 | $442.00 | Review documents to be produced for consistency in tagging and redactions (0.7); send instructions to Practice Support regarding documents to image and produce (0.4); emails with S. Howell regarding problems with images and imaging in color (0.2) |
| Burke, Thomas | 4/10/2019 | $760.00 | 0.40 | $304.00 | Respond to inquiry from Covington regarding confirmation of a CIR confidential source and related background information |
| Chung, Jennifer | 4/10/2019 | $415.00 | 0.50 | $207.50 | Correspondence with legal team regarding confidentiality status of ████ |
| Nurrenbern, Noel | 4/10/2019 | $340.00 | 1.60 | $544.00 | Emails with Practice Support regarding questions about documents to produce (0.4); send instructions to Practice Support regarding Ngwira documents to produce (0.3); emails with S. Howell regarding production (0.4); upload productions to Covington's secured site (0.5) |
| Burke, Thomas | 4/11/2019 | $760.00 | 0.60 | $456.00 | Further exchange of communications regarding CIR's confidential source issues re documents being produced by CIR including follow-up with A. Doran re same |
| Nurrenbern, Noel | 4/11/2019 | $340.00 | 0.30 | $102.00 | Download and organize production by Ngwira |
| Burke, Thomas | 4/12/2019 | $760.00 | 0.30 | $228.00 | Respond to further emails regarding requests by plaintiffs to access the BBC drafts of its published stories |
| Nurrenbern, Noel | 4/12/2019 | $340.00 | 0.50 | $170.00 | Review production files that opposing counsel complained about (0.3); email Practice Support regarding fixing production file (0.2) |
| Nurrenbern, Noel | 4/15/2019 | $340.00 | 0.70 | $238.00 | Send instructions to Practice Support regarding documents to image for production (0.3); review redactions for completeness and correct tagging (0.4) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 4/16/2019 | $340.00 | 0.90 | $306.00 | Emails with Practice Support regarding images for documents to produce (0.3); emails with Mr. Howell regarding documents to image and produce (0.3); send instructions to Practice Support for documents to number and produce (0.3) |
| Burke, Thomas | 4/17/2019 | $760.00 | 0.40 | $304.00 | Review and respond to questions from Covington co-counsel regarding plaintiffs' threats to seek to compel BBC to produce its story drafts and advice re same |
| Nurrenbern, Noel | 4/17/2019 | $340.00 | 0.90 | $306.00 | Emails with Practice Support regarding documents to produce (0.3); emails with Mr. Howell regarding production (0.2); upload production to ftp site for Covington to access (0.4) |
| Burke, Thomas | 4/18/2019 | $760.00 | 0.40 | $304.00 | Provide further guidance to Covington co-counsel regarding handling of redactions/withholdings regarding emails protected by reporter's privilege |
| Charney, Brendan | 4/18/2019 | $480.00 | 1.00 | $480.00 | Review documents and provide suggestions for redactions to protect confidential sources (.6); correspondence to Covington team concerning document collection, including review past correspondence (.4) |
| Nurrenbern, Noel | 4/18/2019 | $340.00 | 0.50 | $170.00 | Email Mr. Howell regarding collecting documents from Mr. Ngwira |
| Nurrenbern, Noel | 4/19/2019 | $340.00 | 1.30 | $442.00 | Email Mr. Howell regarding new documents to produce (0.2); review and tag documents to be produced (0.5); send instructions to Practice Support for documents to produce (0.3); upload productions to Covington's ftp site (0.3) |
| Burke, Thomas | 4/23/2019 | $760.00 | 0.50 | $380.00 | Review background information and provide advice regarding proposed handling of CIR's BBC related documents to plaintiffs and anticipated further demand for additional documents (not already produced) from Kandani |
| Nurrenbern, Noel | 4/23/2019 | $340.00 | 0.40 | $136.00 | Organize production files |
| Burke, Thomas | 4/30/2019 | $760.00 | 0.40 | $304.00 | Brief review of plaintiffs' initial discovery responses and Mr. Forrest's summary of same |
| Nurrenbern, Noel | 5/1/2019 | $340.00 | 1.60 | $544.00 | Research audio files requested by Ms. Mazzurco and email information regarding same (0.4); emails with Ms. Mazzurco regarding documents to produce (0.3); review for consistency and tag Alonge documents to be produced (0.6); send instructions to Practice Support regarding documents to image for production (0.3) |
| Charney, Brendan | 5/2/2019 | $480.00 | 0.20 | $96.00 | Correspondence concerning collection of documents from Mr. Ngwira |
| Nurrenbern, Noel | 5/2/2019 | $340.00 | 0.90 | $306.00 | Review for consistency and tag additional Alonge documents to produce (0.5); send instructions to Practice Support for additional documents to image and for documents to produce (0.4) |
| Burke, Thomas | 5/3/2019 | $760.00 | 0.90 | $684.00 | Brief preparation for and participate in telephone conference with Ms. Baranetsky and Covington team regarding status of litigation including implications of DFID report being withheld in FOI dispute in the UK and strategy for upcoming settlement conference with the Court |
| Nurrenbern, Noel | 5/3/2019 | $340.00 | 1.10 | $374.00 | Email Ms. Mazzorca regarding production (0.3); upload production to ftp site for co-counsel to access (0.6); update production log (0.2) |
| Burke, Thomas | 5/6/2019 | $760.00 | 0.60 | $456.00 | Review proposed strategy points for CIR in upcoming settlement conference and follow-up to Mr. Forrest re same |
| Chung, Jennifer | 5/6/2019 | $415.00 | 0.10 | $41.50 | Correspondence with S. Mazzurco and J. Knab regarding document production |
| Chung, Jennifer | 5/7/2019 | $415.00 | 0.10 | $41.50 | Correspondence with J. Knab regarding document production |
| Burke, Thomas | 5/9/2019 | $760.00 | 0.30 | $228.00 | Review CIR's proposed production to plaintiffs and follow-up with Mr. Forrest regarding Mr. Rosenthal's questions regarding the parties' upcoming second settlement conference |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 5/10/2019 | $760.00 | 0.30 | $228.00 | Further exchange of communications with Mr. Lascelles regarding further extensions and timing issuers re UK FOI results in relation to the CA action |
| Burke, Thomas | 5/15/2019 | $760.00 | 0.30 | $228.00 | Attention to timing update from UK counsel regarding CIR's pending UK FOI ICC appeal; attention to issues re potential document claw back and related correspondence |
| Chung, Jennifer | 5/15/2019 | $415.00 | 0.60 | $249.00 | Correspondence with legal team re production of documents |
| Nurrenbern, Noel | 5/15/2019 | $340.00 | 0.90 | $306.00 | Organize production files and update production log (0.3); review recent production and send email to Ms. Mazzurco regarding possible privileged documents (0.4); emails with J. Chung regarding transcription produced (0.2) |
| Chung, Jennifer | 5/16/2019 | $415.00 | 0.20 | $83.00 | Correspondence with legal team regarding production of documents |
| Nurrenbern, Noel | 5/16/2019 | $340.00 | 0.90 | $306.00 | Research on Sumaya Elahi (0.3); send instructions to Practice Support to highlight doc IDs and client matter numbers on documents in database (0.3); run searches for same (0.3) |
| Burke, Thomas | 5/19/2019 | $760.00 | 0.50 | $380.00 | Review draft letter to Judge Kim and suggest edits to same to Mr. Forrest |
| Burke, Thomas | 5/20/2019 | $760.00 | 0.70 | $532.00 | Attention to new discovery demands from Plaintiffs including anticipated depositions; exchange of communications with Mr. Forrest regarding same and |
| Burke, Thomas | 5/23/2019 | $760.00 | 1.20 | $912.00 | Review detailed letter re plaintiffs' discovery deficiencies and follow-up with Mr. Forrest re same |
| Chung, Jennifer | 5/24/2019 | $415.00 | 0.40 | $166.00 | Correspondence with legal team regarding production of documents and other discovery questions |
| Burke, Thomas | 5/28/2019 | $760.00 | 0.30 | $228.00 | Exchange of communications with Mr. Forrest regarding proposed response to Mr. Rosenthal regarding outstanding discovery issues |
| Kumar, Ambika | 5/28/2019 | $585.00 | 0.70 | $409.50 | Review files to determine status of meet-and-confer on plaintiffs' first discovery requests and emails with E. Forrest regarding same |
| Nurrenbern, Noel | 5/28/2019 | $340.00 | 0.20 | $68.00 | Email Ms. Mazzurco regarding transcripts produced |
| Burke, Thomas | 5/29/2019 | $760.00 | 0.40 | $304.00 | Further review and respond to additional exchange of communications between Mr. Forrest and Mr. Rosenthal regarding discovery responses and scheduling of anticipated summer depositions; exchange of communications with Mr. Bostwick regarding his participation in mock deposition prep for CIR's witnesses |
| Nurrenbern, Noel | 5/29/2019 | $340.00 | 3.70 | $1,258.00 | Analyze list of transcripts from Ms. Mazzurco to determine if previously produced or withheld (1.8); prepare chart summarizing same (1.0); upload recordings to shared site for Ms. Mazzurco to review (0.9) |
| Burke, Thomas | 5/30/2019 | $760.00 | 0.30 | $228.00 | Review and respond to further correspondence regarding the scheduling of potential CIR depositions |
| Nurrenbern, Noel | 5/31/2019 | $340.00 | 1.30 | $442.00 | Emails with Ms. Mazzurco regarding documents to produce (0.4); review documents for consistency in tagging and redactions (0.6); send instructions to Practice Support regarding documents to image for production (0.3) |
| Nurrenbern, Noel | 6/4/2019 | $340.00 | 0.40 | $136.00 | Send instructions to Practice Support regarding documents to produce (0.2); emails with J. Budig regarding same (0.2) |
| Nurrenbern, Noel | 6/5/2019 | $340.00 | 2.00 | $680.00 | Download production file (1.4); update production log (0.2); emails with S. Mazzurco regarding production (0.4) |
| Nurrenbern, Noel | 6/6/2019 | $340.00 | 0.60 | $204.00 | Download and organize document production (0.4); update production log (0.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 6/10/2019 | $340.00 | 0.40 | $136.00 | Prepare email to T. Burke regarding transferring database to Covington |
| Nurrenbern, Noel | 6/13/2019 | $340.00 | 0.20 | $68.00 | Respond to T. Burke regarding transferring database |
| Nurrenbern, Noel | 6/18/2019 | $340.00 | 0.60 | $204.00 | Download Planet Aid's production and send instructions to Practice Support regarding loading to database (0.3); send production of internal emails to opposing counsel (0.3) |
| Nurrenbern, Noel | 6/19/2019 | $340.00 | 0.40 | $136.00 | Download and organize production files |
| Nurrenbern, Noel | 7/15/2019 | $340.00 | 0.30 | $102.00 | Send request to Practice Support regarding removing users from Relativity database |
| Burke, Thomas | 8/2/2019 | $760.00 | 0.40 | $304.00 | Brief review of plaintiffs' renewed motion regarding potential jurisdictional discovery and follow-up with Mr. Forrest re same |
| Burke, Thomas | 8/5/2019 | $760.00 | 0.80 | $608.00 | Exchange of communications with Mr. Forrest regarding issues raised by plaintiffs' motion (.20); initial review of plaintiffs' motion for clarification re discovery order and coordinate response to same (.60) |
| Kumar, Ambika | 8/5/2019 | $585.00 | 0.20 | $117.00 | Emails with T. Burke and S. Pant regarding response to motion for clarification |
| Nurrenbern, Noel | 8/5/2019 | $340.00 | 0.60 | $204.00 | Research documents produced to or from Kris Alonge |
| Kumar, Ambika | 8/6/2019 | $585.00 | 0.30 | $175.50 | Review background of previous motions on jurisdictional issues |
| Burke, Thomas | 8/7/2019 | $760.00 | 0.20 | $152.00 | Conference with A. Doran regarding CIR's arguments in opposition to renewed motion for MD discovery |
| Kumar, Ambika | 8/7/2019 | $585.00 | 0.60 | $351.00 | Meeting with S. Pant regarding response to motion for clarification on jurisdictional discovery |
| Nurrenbern, Noel | 8/7/2019 | $340.00 | 0.20 | $68.00 | Research search results for "I-Team" for A. Doran |
| Burke, Thomas | 8/9/2019 | $760.00 | 0.60 | $456.00 | Review Mr. Rosenthal's demand to restart discovery and discuss CIR's response to same with Mr. Forrest |
| Kumar, Ambika | 8/9/2019 | $585.00 | 0.10 | $58.50 | Emails with S. Pant regarding status of opposition |
| Burke, Thomas | 8/14/2019 | $760.00 | 0.70 | $532.00 | Further review motion for clarification and provide information to A. Doran re same |
| Kumar, Ambika | 8/14/2019 | $585.00 | 5.80 | $3,393.00 | Draft response to motion for clarification |
| Burke, Thomas | 8/15/2019 | $760.00 | 0.50 | $380.00 | Follow-up exchange of communications with A. Doran regarding further edits to CIR's Opposition to Motion for Clarification re Discovery |
| Chung, Jennifer | 8/15/2019 | $415.00 | 0.50 | $207.50 | Correspondence with E. Forrest, A. Doran, and T. Burke regarding review of Ms. Reber's documents |
| Kumar, Ambika | 8/15/2019 | $585.00 | 1.80 | $1,053.00 | Revise opposition to motion for clarification |
| Nurrenbern, Noel | 8/15/2019 | $340.00 | 0.50 | $170.00 | Emails and research for A. Doran regarding "I-Team" searches |
| Kumar, Ambika | 8/16/2019 | $585.00 | 0.10 | $58.50 | Revise and finalize opposition to motion for clarification for filing |
| Nurrenbern, Noel | 8/16/2019 | $340.00 | 0.20 | $68.00 | Research document to attach to motion for clarification |
| Burke, Thomas | 8/23/2019 | $760.00 | 0.20 | $152.00 | Review and respond to correspondence regarding scheduling of further settlement discussions conference with Mr. Rosenthal |
| Burke, Thomas | 8/26/2019 | $760.00 | 0.90 | $684.00 | Participate in telephone conference with Mr. Forrest and Mr. Rosenthal regarding stalled settlement discussions and scoping issues for upcoming depositions (.50); follow-up telephone conference with Mr. Forrest regarding strategy to respond to Mr. Rosenthal's "stalling" and scoping nonsense (.20); review and provide feedback concerning draft update to Judge Kim about plaintiffs' failure to participate in good faith in the settlement process (.20) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 8/27/2019 | $760.00 | 0.70 | $532.00 | Analysis of strategy options for CIR to address new discovery demands (and scope of discovery) in light of Mr. Rosenthal's recent statements (.40); follow-up exchange of communications with Mr. Forrest regarding same and related discovery issues (.30) |
| Burke, Thomas | 8/29/2019 | $760.00 | 2.20 | $1,672.00 | Review substantially revised FAC provided by Mr. Rosenthal and re-review of other materials sent to support potential settlement (.6); pre-call with Mr. Forrest and Ms. Baranetsky to discuss scoping and settlement strategies ahead of call with Mr. Rosenthal (.50); participate in telephone conference with Mr. Rosenthal and Mr. Forrest to resume discussions regarding discovery scope and further settlement discussions (.80); post conference call discussion with Mr. Forrest regarding follow-up work including markup of plaintiffs' proposed settlement statement and (.30) |
| Burke, Thomas | 9/3/2019 | $760.00 | 0.70 | $532.00 | Follow-up email to CIR team regarding scheduling of further telephone conference and coordinate same (.30); exchange of communications with Mr. Rosenthal regarding confirmation of all do cuments/notes/declarations relied on by plaintiffs to challenge CIR's reporting as generally referenced in the proposed draft settlement statement (.40) |
| Chung, Jennifer | 9/6/2019 | $415.00 | 0.40 | $166.00 | Correspondence with legal team regarding ██████████ |
| Chung, Jennifer | 9/9/2019 | $415.00 | 0.80 | $332.00 | Research and correspondence with legal team regarding production of recordings and interview notes for ████████ and Derrick Mpeta |
| Nurrenbern, Noel | 10/4/2019 | $340.00 | 0.30 | $102.00 | Emails with Mr. Forrest and Ms. Tracy regarding Planet Aid's production |
| Nurrenbern, Noel | 10/7/2019 | $340.00 | 0.40 | $136.00 | Send instructions to Practice Support regarding loading Planet Aid's production to database (0.3); update production log (0.1) |
| Chung, Jennifer | 10/8/2019 | $415.00 | 0.10 | $41.50 | Review clerk's notice scheduling telephonic discovery hearing |
| Burke, Thomas | 10/14/2019 | $760.00 | 0.80 | $608.00 | Review series of correspondence re discovery limitations and provide feedback to Mr. Forrest re same |
| Burke, Thomas | 10/16/2019 | $760.00 | 0.70 | $532.00 | Review and revise draft discovery dispute letter (outlining CIR's points) to Judge Corley and follow-up discussion with Mr. Forrest regarding issues re same |
| Burke, Thomas | 10/17/2019 | $760.00 | 0.40 | $304.00 | Review series of discovery demand emails from Mr. Rosenthal and provide feedback to Mr. Forrest re responding to same |
| Burke, Thomas | 10/18/2019 | $760.00 | 0.70 | $532.00 | Review and revise draft discovery letter and provide feedback to Mr. Forrest; further exchange of communications with Mr. Forrest regarding emphasis on statements made by Judge Chesney at June, 2018 telephonic hearing regarding |
| Chung, Jennifer | 10/18/2019 | $415.00 | 0.10 | $41.50 | Communicate with team regarding materials for interrogatory responses and other discovery questions |
| Nurrenbern, Noel | 10/18/2019 | $340.00 | 0.90 | $306.00 | Research transcript of podcast for Mr. Smith to review (0.2); edit production log and send to Mr. Forrest (0.4); emails with Mr. Forrest regarding scope of production (0.3) |
| Chung, Jennifer | 10/21/2019 | $415.00 | 0.80 | $332.00 | Communicate with team regarding document production and case management statement |
| Nurrenbern, Noel | 10/21/2019 | $340.00 | 0.70 | $238.00 | Emails with J. Chung and E. Forrest regarding videos (0.4); research regarding same (0.3) |
| Chung, Jennifer | 10/22/2019 | $415.00 | 0.70 | $290.50 | Communicate with team regarding discovery |
| Nurrenbern, Noel | 10/22/2019 | $340.00 | 1.50 | $510.00 | Emails with Mr. Forrest regarding productions (0.2); search in database for documents received from Mr. Smith and prepare chart showing production status (1.3) |
| Charney, Brendan | 10/23/2019 | $480.00 | 0.90 | $432.00 | Review information to assist with preparation of disclosures of witness contact |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 10/23/2019 | $415.00 | 0.30 | $124.50 | Correspondence with Mr. Smith regarding discovery |
| Burke, Thomas | 10/24/2019 | $760.00 | 1.90 | $1,444.00 | Review and respond to a series of correspondence regarding discovery dispute letters and associated issues and provide feedback and suggested edits to joint discovery dispute letter and CIR's opposition to plaintiffs' protective order request |
| Charney, Brendan | 10/24/2019 | $480.00 | 0.30 | $144.00 | Correspond with B. Theu concerning information to provide to Planet Aid as requested |
| Chung, Jennifer | 10/24/2019 | $415.00 | 0.10 | $41.50 | Communicate with Mr. Smith and team regarding production |
| Nurrenbern, Noel | 10/24/2019 | $340.00 | 0.30 | $102.00 | Research production copies of insurance policies for Mr. Forrest to review |
| Burke, Thomas | 10/25/2019 | $760.00 | 0.30 | $228.00 | Review filed CMC Statement and plaintiffs' "reply" to settlement discovery dispute letter |
| Burke, Thomas | 10/28/2019 | $760.00 | 0.30 | $228.00 | Review Judge Corley's order regarding discovery disputes and scheduling and associated correspondence with clients and Mr. Forrest |
| Chung, Jennifer | 10/28/2019 | $415.00 | 0.70 | $290.50 | Communicate with Mr. Smith, Ms. Walters, and team regarding production |
| Nurrenbern, Noel | 10/28/2019 | $340.00 | 1.70 | $578.00 | Review video files for metadata (0.7); email J. Chung regarding same (0.3); download Planet Aid's production and send instructions to Practice Support to load to database (0.7) |
| Nurrenbern, Noel | 10/29/2019 | $340.00 | 0.40 | $136.00 | Send instructions to Practice Support regarding adding Covington users to database (0.3); review video log (0.1) |
| Chung, Jennifer | 10/30/2019 | $415.00 | 0.60 | $249.00 | Review video transcript, and communicate with team regarding discovery |
| Nurrenbern, Noel | 10/30/2019 | $340.00 | 0.50 | $170.00 | Research videos for J. Chung and update chart |
| Chung, Jennifer | 11/1/2019 | $415.00 | 0.70 | $290.50 | Communicate with team regarding audio recordings and deposition prep |
| Nurrenbern, Noel | 11/1/2019 | $340.00 | 0.50 | $170.00 | Email Mr. Forrest regarding audio recordings (0.2); confer with J. Chung regarding same (0.3) |
| Burke, Thomas | 11/5/2019 | $760.00 | 0.70 | $532.00 | Review series of letters, proposed discovery and related discovery strategy |
| Burke, Thomas | 11/7/2019 | $760.00 | 0.60 | $456.00 | Review and respond to series of correspondence regarding new discovery requested by plaintiffs and plaintiffs' unwillingness to respond to CIR's discovery and related issues |
| Burke, Thomas | 11/8/2019 | $760.00 | 0.40 | $304.00 | Review and respond to a series of correspondence regarding discovery and scheduling issues with Mr. Rosenthal |
| Chung, Jennifer | 11/10/2019 | $415.00 | 1.30 | $539.50 | Communicate with team regarding video review and production |
| Burke, Thomas | 11/11/2019 | $760.00 | 0.70 | $532.00 | Review and respond to CIR's proposed response to plaintiffs' concerns about fees exposure if FAC is amended and related discovery issues |
| Charney, Brendan | 11/11/2019 | $480.00 | 0.90 | $432.00 | Review detailed summary of discovery issues and research concerning discovery request concerning impact tracker |
| Chung, Jennifer | 11/11/2019 | $415.00 | 0.50 | $207.50 | Communicate with team regarding video production and discovery questions; correspondence with Mr. Smith and Ms. Walters regarding video review and production |
| Kumar, Ambika | 11/11/2019 | $585.00 | 0.30 | $175.50 | Review prior emails for "impact tracker" issues and emails with team regarding same |
| Burke, Thomas | 11/12/2019 | $760.00 | 0.80 | $608.00 | Review and provide feedback re potential stipulation re amending FAC and follow-up letter from Mr. Forrest to Mr. Rosenthal regarding recent meet and confer call; coordinate scheduling of depo prep sessions |
| Chung, Jennifer | 11/12/2019 | $415.00 | 0.10 | $41.50 | Correspondence with Mr. Smith regarding video review and production |
| Burke, Thomas | 11/13/2019 | $760.00 | 1.40 | $1,064.00 | Further respond to correspondence regarding DWT's collection of WhatsApp chats between client representatives and related matters (.30); factual research and respond to a series of correspondence regarding earlier indications that ██████████████████████ and related correspondence with Mr. Forrest re same (.90) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 11/13/2019 | $415.00 | 0.10 | $41.50 | Review correspondence from team regarding discovery |
| Burke, Thomas | 11/14/2019 | $760.00 | 0.50 | $380.00 | Review and exchange of communications with Mr. Forrest regarding discovery issues and scheduling of final meet and confer with Mr. Rosenthal and call to further discuss depo prep. issues and scheduling |
| Charney, Brendan | 11/14/2019 | $480.00 | 1.60 | $768.00 | Review and provide comments regarding Matt Smith deposition outline |
| Chung, Jennifer | 11/14/2019 | $415.00 | 0.40 | $166.00 | Communicate with team regarding deposition prep for Mr. Smith |
| Burke, Thomas | 11/15/2019 | $760.00 | 5.80 | $4,408.00 | Detailed review of the parties' respective discovery letters in preparation to participate in final "meet and confer" with Mr. Rosenthal and his partner and E. Forrest and participate in same (1.60); telephone conference with Mr. Forrest regarding deposition prep. issues for Mr. Smith and Ms. Walters' depositions including how to handle confidential source protection and plaintiffs' destruction of evidence issues (1.20); review of key emails and notes to edit and supplement draft memo re issues to prepare Mr. Smith for his deposition (3.00) |
| Chung, Jennifer | 11/15/2019 | $415.00 | 0.40 | $166.00 | Review correspondence from team regarding deposition prep for Mr. Smith; correspondence with Mr. Smith regarding files |
| Burke, Thomas | 11/16/2019 | $760.00 | 4.60 | $3,496.00 | Further detailed review and annotation of draft outline of topics/issues to prepare Mr. Smith for his deposition |
| Charney, Brendan | 11/16/2019 | $480.00 | 0.70 | $336.00 | Review and analyze deposition outline for Mr. Smith in connection with annotations by T. Burke regarding same |
| Burke, Thomas | 11/18/2019 | $760.00 | 0.70 | $532.00 | Review plaintiffs' proposed stipulation re amending the FAC and related discovery correspondence issues with Mr. Rosenthal and approve/provide feedback to Mr. Forrest re same |
| Charney, Brendan | 11/18/2019 | $480.00 | 0.50 | $240.00 | Review annotated script and written article to assist with preparation for deposition of Mr. Smith |
| Chung, Jennifer | 11/18/2019 | $415.00 | 0.40 | $166.00 | Correspondence with Mr. Smith regarding video review and production |
| Burke, Thomas | 11/19/2019 | $760.00 | 2.30 | $1,748.00 | Review a series of discovery disputes and proposed correspondence with Mr. Rosenfeld re the parties' discovery disputes ahead of hearing with Judge Corley (2.00); exchange of communications and coordinate non-DWT participation in helping Mr. Smith prepare for his deposition (.30) |
| Burke, Thomas | 11/20/2019 | $760.00 | 1.40 | $1,064.00 | Review discovery dispute correspondence in preparation for issues likely to arise during hearing with Judge Corley on 11/21/2019 |
| Charney, Brendan | 11/20/2019 | $480.00 | 0.70 | $336.00 | Attention to discovery issue concerning production of Mr. Smith's notes |
| Burke, Thomas | 11/21/2019 | $760.00 | 8.80 | $6,688.00 | Attend discovery hearing before Judge Corley and participate in "meet and confer" discussions with Mr. Rosenthal and related meetings with Covington co-counsel and Ms. Baranetsky re same (6.20); participate in Mr. Smith's deposition preparation (2.60) |
| Chung, Jennifer | 11/21/2019 | $415.00 | 0.10 | $41.50 | Correspondence with Mr. Smith regarding video review and production |
| Burke, Thomas | 11/22/2019 | $760.00 | 6.70 | $5,092.00 | Further participate in deposition preparation with Mr. Smith and Covington co-counsel; coordinate further deposition sessions including additional mock deposition preparation with Mr. Bostwick |
| Burke, Thomas | 11/24/2019 | $760.00 | 0.30 | $228.00 | Further coordinate depo prep session in SF for Matt Smith with Mr. Bostwick and Covington co-counsel; follow-up exchange with Ms. Shi re preparation materials |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Chung, Jennifer | 11/25/2019 | $415.00 | 0.10 | $41.50 | Correspondence with Mr. Smith regarding video review and production |
| Burke, Thomas | 11/26/2019 | $760.00 | 0.40 | $304.00 | Review and respond to a series of correspondence regarding deposition preparation scheduling issues and follow-up re discovery issues for N. Nurrenbern to address |
| Nurrenbern, Noel | 11/26/2019 | $340.00 | 0.60 | $204.00 | Respond to discovery questions from Ms. Shi |
| Burke, Thomas | 11/27/2019 | $760.00 | 0.90 | $684.00 | Exchange of communications with A. Hansen regarding CIR's continued concerns with proposed stipulation and suggested handling of same; telephone conference with Mr. Smith regarding his concerns about depo. prep and request to exclude Ms. Baranetsky; follow-up with Ms. Baranetsky re same; exchange of communications with Ms. Shi regarding preparations for upcoming further deposition prep. with Mr. Smith in SF |
| Burke, Thomas | 12/2/2019 | $760.00 | 5.50 | $4,180.00 | Further deposition preparation session with Mr. Smith and Ms. Li at Covington in San Francisco (5.20); exchange of emails with co-counsel regarding communicating deposition issues with Mr. Rosenthal (.30) |
| Chung, Jennifer | 12/2/2019 | $415.00 | 0.20 | $83.00 | Correspondence with Mr. Smith regarding video review |
| Burke, Thomas | 12/3/2019 | $760.00 | 4.40 | $3,344.00 | Further prepare Mr. Smith for his deposition at Covington's SF Office; exchange of emails regarding scheduling issues with Mr. Rosenthal re Mr. Smith's deposition |
| Chung, Jennifer | 12/3/2019 | $415.00 | 0.40 | $166.00 | Correspondence with Mr. Smith regarding review and production of videos |
| Chung, Jennifer | 12/4/2019 | $415.00 | 0.20 | $83.00 | Communicate with team regarding review and production of videos |
| Chung, Jennifer | 12/5/2019 | $415.00 | 0.70 | $290.50 | Communicate with team regarding video review and production |
| Nurrenbern, Noel | 12/5/2019 | $340.00 | 1.30 | $442.00 | Confer with J. Chung regarding recordings to produce (0.3); download and index videos to produce (0.4); prepare production copies of videos for production (0.6) |
| Burke, Thomas | 12/6/2019 | $760.00 | 7.20 | $5,472.00 | Participate in further deposition preparation of Matt Smith at Covington along with Mr. Bostwick and Ms. Shi |
| Nurrenbern, Noel | 12/6/2019 | $340.00 | 6.40 | $2,176.00 | Organize and prepare DVDs of videos to produce (6.1); update production log (0.3) |
| Burke, Thomas | 12/9/2019 | $760.00 | 3.70 | $2,812.00 | Further assist in the deposition preparation of Mr. Smith with Mr. Forrest and Ms. Shi at the Covington firm |
| Chung, Jennifer | 12/9/2019 | $415.00 | 0.40 | $166.00 | Communicate with team regarding video review and production |
| Nurrenbern, Noel | 12/9/2019 | $340.00 | 2.90 | $986.00 | Emails with J. Chung regarding redactions to videos (0.4); prepare additional videos for production (1.9); finalize production letter, video log, and redaction log (0.6) |
| Burke, Thomas | 12/11/2019 | $760.00 | 0.20 | $152.00 | Attention to deposition postponement (in light of E. Forrest's flu) and conference with A. Doran re handling same |
| Kumar, Ambika | 12/11/2019 | $585.00 | 0.30 | $175.50 | Calls and emails with counsel for Planet Aid concerning canceled deposition |
| Burke, Thomas | 12/12/2019 | $760.00 | 1.10 | $836.00 | Initial review and provide feedback on proposed deposition preparation outline for Ms. Walter |
| Charney, Brendan | 12/12/2019 | $480.00 | 0.80 | $384.00 | Review and annotate deposition outline for Amy Walters |
| Chung, Jennifer | 12/12/2019 | $415.00 | 0.10 | $41.50 | Review deposition prep outline for Ms. Walters to determine if any information is needed regarding recordings |
| Burke, Thomas | 12/13/2019 | $760.00 | 1.20 | $912.00 | Further review and suggest revisions to draft outline to prepare Ms. Walters for her deposition |
| Charney, Brendan | 12/13/2019 | $480.00 | 0.40 | $192.00 | Review and annotate deposition outline for Amy Walters, correspond with Ms. Wall regarding same |
| Burke, Thomas | 12/14/2019 | $760.00 | 0.70 | $532.00 | Review and respond to recent case correspondence; telephone conference with Mr. Forrest regarding confidential issue arising from depositions and suggested handling of same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 12/16/2019 | $760.00 | 5.80 | $4,408.00 | Review proposed depo. prep. outline for Amy Walters; participate in deposition preparation of Ms. Walters at Covington law firm in San Francisco; exchange of communications with NBCU contacts regarding potential production of NBCU related documents for the Planet Aid litigation |
| Burke, Thomas | 12/19/2019 | $760.00 | 0.30 | $228.00 | Follow-up with Ms. Leith regarding potential document production of NBC records; exchange of communications with Mr. Forrest regarding completion of joint stipulation and related issues re fees and recommendation on solution to timing issue |
| Nurrenbern, Noel | 12/19/2019 | $340.00 | 1.10 | $374.00 | Telephone call with Ms. Shi regarding searches for communications with NBC reporters (0.2); organize documents regarding Mziwa Nkhata for Ms. Shi to review (0.9) |
| Nurrenbern, Noel | 12/20/2019 | $340.00 | 0.20 | $68.00 | Email Ms. Shi regarding documents to produce |
| Nurrenbern, Noel | 12/30/2019 | $340.00 | 0.30 | $102.00 | Prepare documents for production and send to Ms. Shi |
| Nurrenbern, Noel | 1/2/2020 | $360.00 | 0.20 | $72.00 | Send instructions to Practice Support regarding loading impact tracker reports to database |
| Nurrenbern, Noel | 1/3/2020 | $360.00 | 0.30 | $108.00 | Send instructions to Practice Support regarding producing documents |
| Burke, Thomas | 1/6/2020 | $810.00 | 2.90 | $2,349.00 | Exchange of communications with Mr. Forrest regarding renewing request to hold Mr. Smith's deposition at Covington SF (.30); initial review of Ms. Walters' deposition testimony (2.60) |
| Nurrenbern, Noel | 1/6/2020 | $360.00 | 0.20 | $72.00 | Review and send production to Mr. Forrest |
| Burke, Thomas | 1/7/2020 | $810.00 | 1.20 | $972.00 | Further review deposition testimony of Amy Walters (1.00); review and respond to issues re CIR's pending discovery responses (.20) |
| Nurrenbern, Noel | 1/7/2020 | $360.00 | 1.60 | $576.00 | Emails with Mr. Forrest regarding duplicates and documents for review (0.7); confer with T. Guzman regarding searching and identifying duplicates (0.4); load production file to dropbox and send to opposing counsel (0.5) |
| Charney, Brendan | 1/8/2020 | $540.00 | 3.80 | $2,052.00 | Review documents concerning execution of declarations by Jackson Mtimbuka and Harrison Longwe |
| Nurrenbern, Noel | 1/10/2020 | $360.00 | 0.60 | $216.00 | Begin organizing correspondence with NBC for review (0.3); send instructions to Practice Support regarding imaging NBC documents (0.3) |
| Burke, Thomas | 1/13/2020 | $810.00 | 0.70 | $567.00 | Review series of discovery correspondence with Mr. Rosenthal and provide feedback to Mr. Forrest regarding CIR's response to same ahead of 1/15 discovery call with Judge Corley |
| Charney, Brendan | 1/13/2020 | $540.00 | 0.60 | $324.00 | Review documents concerning execution of declarations by Jackson Mtimbuka and Harrison Longwe and draft summary of same for consideration by team |
| Nurrenbern, Noel | 1/13/2020 | $360.00 | 2.70 | $972.00 | Organize correspondence with NBC and load to Dropbox for Mr. Forrest to review |
| Burke, Thomas | 1/14/2020 | $810.00 | 0.30 | $243.00 | Exchange of communications with Mr. Forrest regarding issues to anticipate and strategy re Mr. Rosenthal's request for a discovery call with Judge Corley |
| Nurrenbern, Noel | 1/14/2020 | $360.00 | 0.40 | $144.00 | Review correspondence with Mwiza Nkhata for privilege |
| Burke, Thomas | 1/15/2020 | $810.00 | 0.60 | $486.00 | Prepare for and participate in telephonic hearing before Judge Corley regarding plaintiffs' attempt to take further depositions of CIR witnesses (.40); follow-up communications with Mr. Forrest re same (.20) |
| Burke, Thomas | 1/17/2020 | $810.00 | 0.50 | $405.00 | Review Judge Corley's order re depositions and follow-up conference with Mr. Forrest regarding strategy to respond to same and relative strengths/weaknesses of remaining CIR fact witnesses |
| Charney, Brendan | 1/21/2020 | $540.00 | 0.40 | $216.00 | Review documents concerning Harrison Longwe declaration and correspond with E. Forrest concerning strategy for same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Kumar, Ambika | 1/21/2020 | $685.00 | 0.20 | $137.00 | Emails concerning Planet Aid demand for depositions |
| Nurrenbern, Noel | 1/21/2020 | $360.00 | 0.30 | $108.00 | Review documents requested by opposing counsel |
| Burke, Thomas | 1/22/2020 | $810.00 | 0.30 | $243.00 | Review and respond to series of correspondence regarding CIR's response to plaintiffs' demand for additional CIR declarations and related scheduling |
| Kumar, Ambika | 1/22/2020 | $685.00 | 0.30 | $205.50 | Emails with Covington team concerning response to opposing counsel demand for depositions |
| Burke, Thomas | 1/23/2020 | $810.00 | 0.60 | $486.00 | Review and respond to a further series of discovery demands from Mr. Rosenthal and CIR's response to same |
| Charney, Brendan | 1/28/2020 | $540.00 | 1.70 | $918.00 | Work on Declaration of Donnex Maquemba |
| Burke, Thomas | 1/30/2020 | $810.00 | 0.30 | $243.00 | Review and provide feedback to Mr. Forrest regarding plaintiffs' renewed list of discovery demands |
| Burke, Thomas | 1/31/2020 | $810.00 | 2.60 | $2,106.00 | Review of transcripts of Mr. Smith's deposition testimony and follow-up issues raised by same |
| Burke, Thomas | 2/3/2020 | $810.00 | 0.20 | $162.00 | Vet and approve discovery response to Mr. Rosenfeld regarding further demands from plaintiffs |
| Nurrenbern, Noel | 2/3/2020 | $360.00 | 0.30 | $108.00 | Send instructions to Practice Support group regarding document to produce |
| Burke, Thomas | 2/4/2020 | $810.00 | 0.70 | $567.00 | Review and respond to further discovery issues pressed by plaintiffs' counsel and provide guidance to Mr. Forrest regarding response to same including follow-up scheduling with Ms. Baranasky to discuss same and plaintiffs' request to renew settlement discussions |
| Charney, Brendan | 2/4/2020 | $540.00 | 0.40 | $216.00 | Instructions to N. Nurrenbern concerning preparation of privilege log as to attorney-client correspondence concerning Mwiza Nkhata and Harrison Longwe (.1); review joint discovery letter (.3) |
| Nurrenbern, Noel | 2/4/2020 | $360.00 | 1.90 | $684.00 | Send instructions to Practice Support regarding additional document to produce (0.2); update production log (0.2); draft privilege log for Longwe documents (1.5) |
| Burke, Thomas | 2/5/2020 | $810.00 | 0.90 | $729.00 | Participate in telephone conference with Ms. Baranetsky and Mr. Forrest regarding strategy post-reporters' deposition, plaintiffs' continued discovery demands (including other potential depositions) and plaintiffs' renewed settlement overtures; review and respond to further exchanges regarding plaintiffs' discovery demands before 2/6 hearing with Judge Corley |
| Burke, Thomas | 2/6/2020 | $810.00 | 0.70 | $567.00 | Participate in discovery hearing before Judge Corley (appearing by telephone) and follow-up conference with Mr. Forrest regarding same and next steps |
| Nurrenbern, Noel | 2/6/2020 | $360.00 | 0.20 | $72.00 | Review production file to respond to opposing counsel's questions |
| Burke, Thomas | 2/7/2020 | $810.00 | 0.30 | $243.00 | Review and revise defendants' response to Mr. Rosenthal's renewed request for CIR confidential source data |
| Burke, Thomas | 2/10/2020 | $810.00 | 0.70 | $567.00 | Review and respond to issues raised by plaintiffs' proposed discovery briefing schedule (on remaining discovery disputes following hearing with Judge Corley) |
| Charney, Brendan | 2/10/2020 | $540.00 | 1.20 | $648.00 | Review documents to prepare privilege log (.9); further revise privilege log (.3) |
| Kumar, Ambika | 2/10/2020 | $685.00 | 0.40 | $274.00 | Emails concerning subject and timing of letter briefs |
| Burke, Thomas | 2/12/2020 | $810.00 | 0.30 | $243.00 | Review and respond to issues regarding DWT privilege log for documents produced in January to plaintiffs and related correspondence |
| Charney, Brendan | 2/12/2020 | $540.00 | 3.90 | $2,106.00 | Review documents and revise privilege log (3.7); instructions to and confer with N. Nurrenbern concerning additional points to address in privilege log (.2) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 2/12/2020 | $360.00 | 1.10 | $396.00 | Revise privilege log (0.5); research draft declarations to respond to questions from B. Charney regarding privilege log (0.6) |
| Burke, Thomas | 2/13/2020 | $810.00 | 0.80 | $648.00 | Review and revise draft letter to Judge Corley to address plaintiffs' False Claims Act discovery dispute; review and provide further guidance on CIR's response to further inquiry from plaintiffs about access to information CIR learned from farmers in Malawi |
| Charney, Brendan | 2/13/2020 | $540.00 | 1.40 | $756.00 | Review documents and prepare privilege log for Harrison Longwe documents |
| Nurrenbern, Noel | 2/13/2020 | $360.00 | 0.70 | $252.00 | Organize privilege documents for B. Charney to review |
| Charney, Brendan | 2/14/2020 | $540.00 | 5.70 | $3,078.00 | Review documents to prepare privilege log (3.4); further revise privilege log (.8); confer with and instructions to N. Nurrenbern concerning additional documents to identify and changes to log (.4) research California law concerning privileged status of documents shared with Kandani Ngwira (1.1) |
| Nurrenbern, Noel | 2/14/2020 | $360.00 | 1.40 | $504.00 | Organize privilege documents for co-counsel to review (0.9); confer with B. Charney regarding same (0.2); revise privilege log (0.3) |
| Burke, Thomas | 2/16/2020 | $810.00 | 2.20 | $1,782.00 | Review and revise proposed deposition prep outline for Ms. Pyle |
| Burke, Thomas | 2/17/2020 | $810.00 | 0.30 | $243.00 | Review correspondence and issues raised by plaintiffs' failure to file first discovery letter (due 2/14) and related strategy |
| Burke, Thomas | 2/18/2020 | $810.00 | 6.30 | $5,103.00 | Review and respond to further correspondence with Mr. Rosenfeld regarding FCA letter briefing to Judge Corley and related strategy issues (.80); participate in deposition preparation for Ms. Pyle at Covington's SF office (4.80); conference with Mr. Forrest regarding strategy going forward to address Mr. Rosenthal's gamesmanship regarding discovery letters and review and suggest further revisions to follow-up correspondence with Mr. Rosenthal and Judge Corley regarding same (.70) |
| Kumar, Ambika | 2/18/2020 | $685.00 | 0.10 | $68.50 | Emails with T. Burke concerning strategy in response to plaintiffs' filing of letter brief without declaration |
| Burke, Thomas | 2/19/2020 | $810.00 | 1.70 | $1,377.00 | Review and approved revised letter to Judge Corley regarding discovery letter briefing schedule and related issues (.3); review and suggest revision to discovery letter re "all sources" (1.00); follow-up telephone conference with Mr. Forrest regarding core points to make in support of CIR's letter discovery briefs in light of plaintiffs' counsel's tactics (.40) |
| Kumar, Ambika | 2/19/2020 | $685.00 | 0.10 | $68.50 | Emails with T. Burke concerning surreplies on letter briefs |
| Nurrenbern, Noel | 2/19/2020 | $360.00 | 0.10 | $36.00 | Email Mr. Forrest regarding privilege log |
| Burke, Thomas | 2/20/2020 | $810.00 | 0.20 | $162.00 | Review and respond to new issues re third discovery letter drafted/circulated by plaintiffs' counsel |
| Charney, Brendan | 2/21/2020 | $540.00 | 0.40 | $216.00 | Attention to Mr. Rosenthal's letter concerning privilege log |
| Nurrenbern, Noel | 2/21/2020 | $360.00 | 0.90 | $324.00 | Revise privilege log |
| Burke, Thomas | 2/24/2020 | $810.00 | 0.80 | $648.00 | Review Judge Corley's order on False Claims discovery issue and follow-up with CIR litigation team (.20); review and edit discovery letter regarding access to CIR's Malawi counsel and DWT's protected work product information (.60) |
| Burke, Thomas | 2/25/2020 | $810.00 | 0.20 | $162.00 | Exchange of communications with Robert Rosenthal regarding preparations for his upcoming deposition |
| Burke, Thomas | 2/26/2020 | $810.00 | 0.70 | $567.00 | Review draft outline of depo. prep for Robert Rosenthal and provide feedback regarding same |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/2/2020 | $810.00 | 0.40 | $324.00 | Exchange of communications with Mr. Forrest regarding potential re-direct questions to Mr. Rosenthal; review summary of Rosenthal deposition |
| Burke, Thomas | 3/4/2020 | $810.00 | 1.20 | $972.00 | Spot review of key deposition testimony of Amy Pyle and Robert Rosenthal; exchange of communications with Mr. Forrest regarding same, other anticipated CIR depositions and preparations for 3/5 call with Judge Corley |
| Burke, Thomas | 3/5/2020 | $810.00 | 1.40 | $1,134.00 | Brief review out currently outstanding discovery letter disputes to prepare for telephonic hearing before Judge Corley and represent CIR during telephonic hearing (with E. Forrest); follow-up telephone conference with Mr. Forrest to strategize next steps to respond to Judge Corley's directions and order |
| Burke, Thomas | 3/6/2020 | $810.00 | 0.30 | $243.00 | Exchange of communications with Mr. Forrest regarding proposed handling of NBCU letter bearing on the parties' next discovery letter to Judge Corley |
| Burke, Thomas | 3/9/2020 | $810.00 | 0.80 | $648.00 | Review and respond to current discovery issues including B. Charney's response to Mr. Forrest regarding emails shared with Malawi local counsel; telephone conference with Ms. Baranetsky regarding status |
| Burke, Thomas | 3/10/2020 | $810.00 | 2.30 | $1,863.00 | Review series of correspondence regarding pending discovery issues (including issues with Mr. Nkhata's work materials in Malawi (as well as TRB's and B. Charney's) and with the NBCU privilege log and the identification of specific privileges asserted and stories at issue) and follow-up with B. Charney and Mr. Forrest re feedback re same |
| Charney, Brendan | 3/10/2020 | $540.00 | 3.50 | $1,890.00 | Draft instructions for further review of communications concerning draft of Harrison Longwe declaration and correspond with Mr. Nkhata concerning same (.8); review privilege log concerning communications exchanged with NBC (.5); attention to issue concerning collection of documents from Matt Smith, including review of documents and prior communications (.8); attention to issue concerning Plaintiff's request for documents concerning revision and execution of Harrison Longwe declaration, including review emails from pertinent time period and analyze attorney work product issue (1.4) |
| Nurrenbern, Noel | 3/10/2020 | $360.00 | 1.10 | $396.00 | Respond to questions from E. Forrest regarding document collection (0.6); prepare saved searches for E. Forrest to review (0.5) |
| Burke, Thomas | 3/11/2020 | $810.00 | 0.40 | $324.00 | Review and respond to correspondence within DWT/Covington defense team regarding continuing issues re NBCU documents withheld and addressing original documents from local counsel in Malawi |
| Burke, Thomas | 3/12/2020 | $810.00 | 2.10 | $1,701.00 | Review and suggest edits to CIR's portion of the letter brief re Plaintiffs' request for access to CIR's computers and related follow-up (1.10); further exchange of communications regarding issues re handling of Harrison draft declaration issues (.30); participate in telephone conference with Mr. Forrest and Ms. Shi regarding strategy to address the protection of NBCU/CIR exchanged emails including ██████████████████████████████████████████ (.70) |
| Charney, Brendan | 3/12/2020 | $540.00 | 0.40 | $216.00 | Call to discuss privilege log with respect to NBC documents |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 3/13/2020 | $810.00 | 0.70 | $567.00 | Review draft Harrison declarations forwarded by Malawi local counsel and follow-up correspondence with Mr. Forrest regarding timing issues raised by same and proposed "status" response to Judge Corley on 3/16 |
| Burke, Thomas | 3/16/2020 | $810.00 | 0.60 | $486.00 | Review A/C and W/P waiver issues associated with CIR's declarations including ways to vet bigger issues and discussion with B. Charney re same |
| Charney, Brendan | 3/16/2020 | $540.00 | 3.70 | $1,998.00 | Review multiple drafts of Harrison Longwe declaration and cross reference against final, correspondence, and other drafts in order to evaluate applicability of work product doctrine and strategy regarding same (3.5); correspond with T. Burke and Mr. Forrest regarding same (.2) |
| Nurrenbern, Noel | 3/16/2020 | $360.00 | 0.80 | $288.00 | Review discovery letter to Court (0.3); send instructions to Practice Support regarding loading documents from Mwiza Nkhata to database (0.5) |
| Burke, Thomas | 3/17/2020 | $810.00 | 0.70 | $567.00 | Review and revise draft discovery letter to Judge Corley re "key sources" and related follow-up correspondence |
| Charney, Brendan | 3/17/2020 | $540.00 | 1.30 | $702.00 | Further review of declarations to identify issues to consider in advance of producing declarations of Harrison Longwe, given likelihood that additional declarations will be subject to similar request from Plaintiff |
| Burke, Thomas | 3/18/2020 | $810.00 | 0.70 | $567.00 | Revise discovery letter regarding "NBC records" and follow-up with Covington co-counsel |
| Charney, Brendan | 3/18/2020 | $540.00 | 1.40 | $756.00 | Correspond with defense team concerning strategy for production of Harrison Longwe declaration (.1); further review of declarations to prepare in advance of strategy call concerning production (1.3) |
| Burke, Thomas | 3/19/2020 | $810.00 | 0.80 | $648.00 | Brief preparation for and participate in telephone conference with Mr. Forrest and B. Charney regarding issues and strategy posed by the production of drafts of declarations for CIR attorney witness in Malawi |
| Charney, Brendan | 3/19/2020 | $540.00 | 1.00 | $540.00 | Strategy call with E. Forrest and T. Burke regarding production of Harrison Longwe declaration drafts (.7); instructions to N. Nurrenbern and supervise production of declarations (.3) |
| Nurrenbern, Noel | 3/19/2020 | $360.00 | 0.30 | $108.00 | Send instructions to Practice Support regarding imaging documents |
| Burke, Thomas | 3/20/2020 | $810.00 | 1.30 | $1,053.00 | Exchange of communications with Ms. Leith regarding NBCU's declaration and related issues and review same and follow-up with Mr. Forrest regarding suggested edits to same |
| Charney, Brendan | 3/20/2020 | $540.00 | 0.90 | $486.00 | Final review of drafts of declaration of Harrison Longwe to be produced |
| Nurrenbern, Noel | 3/20/2020 | $360.00 | 1.00 | $360.00 | Review and tag documents for production in database (0.4); send instructions to Practice Support for documents to produce (0.3); review production and update production log (0.2); emails with Mr. Forrest regarding production (0.1) |
| Burke, Thomas | 4/8/2020 | $810.00 | 0.80 | $648.00 | Review and analysis of the Court's order denying the majority of plaintiffs' outstanding discovery demands and follow-up with Mr. Forrest re same; participate in telephone conference with Ms. Baranetsky, Mr. Forrest and Ms. Walters regarding discovery order and CIR's strategy to respond to plaintiffs' renewed settlement overture including TRB advice to ███████████████████████ ███████████████████████████████████████████████ |
| Nurrenbern, Noel | 4/10/2020 | $360.00 | 0.30 | $108.00 | Send instructions to Practice Support regarding document to produce |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 4/13/2020 | $360.00 | 0.20 | $72.00 | Send production file to Ms. Shi (0.1); update production log (0.1) |
| Burke, Thomas | 4/27/2020 | $810.00 | 0.20 | $162.00 | Review further demand from Mr. Rosenthal re CIR's payment of travel/lodging expenses re canceled deposition and provide guidance to Mr. Forrest re CIR's response to same |
| Burke, Thomas | 5/30/2020 | $810.00 | 0.30 | $243.00 | Review new email demand from Mr. Rosenthal and provide detailed advice to Mr. Forrest regarding CIR's response to same regarding mediation strategy, scheduling of anti-SLAPP motion and related issues |
| Burke, Thomas | 6/23/2020 | $810.00 | 0.40 | $324.00 | Review CIR's discovery letter portion against plaintiffs' efforts to take final 2 CIR depositions and respond to Mr. Forrest re same |
| Burke, Thomas | 7/1/2020 | $810.00 | 0.30 | $243.00 | Review Judge Corley's discovery order and related follow-up with Mr. Forrest regarding same and implications for current settlement discussions |
| Burke, Thomas | 7/15/2020 | $810.00 | 0.40 | $324.00 | Review draft outline for Bob Salladay deposition and related follow-up with Ms. Shi and Mr. Forrest re issues re same |
| Burke, Thomas | 7/22/2020 | $810.00 | 0.40 | $324.00 | Further series of communications with E. Forrest regarding how best to address plaintiffs' gamesmanship re deposition logistics and process to address Mr. Smith's continuing concerns with CIR's settlement position |
| Burke, Thomas | 7/23/2020 | $810.00 | 0.60 | $486.00 | Series of communications with Mr. Forrest regarding resolution of deposition logistics dispute with Mr. Rosenthal; brief update to Ms. Baranetsky regarding same |
| Burke, Thomas | 8/4/2020 | $810.00 | 0.20 | $162.00 | Provide details to Mr. Forrest regarding previous CIR efforts to obtain additional pages for anti-SLAPP memoranda and approve of CIR's response to Mr. Rosenthal rejecting |
| Burke, Thomas | 8/5/2020 | $810.00 | 0.20 | $162.00 | Review further correspondence exchanged with Mr. Rosenthal regarding briefing schedule for CIR's anti-SLAPP motion and exchange of communications with Mr. Forrest re same |
| Nurrenbern, Noel | 8/10/2020 | $360.00 | 0.20 | $72.00 | Send production log to Mr. Forrest |
| Burke, Thomas | 8/19/2020 | $810.00 | 1.10 | $891.00 | Attention to issues likely to be raised at 8/21 hearing before Judge Chesney and follow-up conference with Mr. Forrest regarding same (including ██████████████ issues to address) |
| Burke, Thomas | 8/21/2020 | $810.00 | 1.20 | $972.00 | Brief preparation for and participate in telephone conference with Judge Chesney, Mr. Rosenthal and Mr. Forrest to oppose plaintiffs' request for extra briefing pages and to set the briefing schedule for CIR's anti-SLAPP motion (.80); brief follow-up with Mr. Forrest and supplement client update regarding significance of hearing (.40) |
| Burke, Thomas | 9/8/2020 | $810.00 | 0.20 | $162.00 | Review and approve settlement outreach (to Judge Kim) proposed by Mr. Forrest |
| Burke, Thomas | 9/23/2020 | $810.00 | 0.30 | $243.00 | Attention to plaintiffs' extensive Opposition to CIR's anti-SLAPP motion including planning follow-up with Mr. Forrest regarding analyzing CIR's Reply themes |
| Burke, Thomas | 9/25/2020 | $810.00 | 0.70 | $567.00 | Strategy to review and address various issues/arguments presented by the Opposition and proposed Reply themes █████████████████████████████████████████████████ (.40); conference with B. Charney regarding direction for his review of plaintiffs' Opposition and key declarations (.30) |
| Charney, Brendan | 9/25/2020 | $540.00 | 6.10 | $3,294.00 | Review Opposition to Special Motion to Strike and outline issues for Reply |
| Burke, Thomas | 9/27/2020 | $810.00 | 0.20 | $162.00 | Further exchange of communications with Mr. Forrest regarding seeking assistance/review from Ms. Pyle regarding CIR's Reply brief and what information to provide to her |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 9/28/2020 | $810.00 | 6.10 | $4,941.00 | Comprehensive review of plaintiffs' extensive Opposition (and box of supporting evidence) to CIR's anti-SLAPP motion and begin to outline themes for CIR to address with its reply and those issues requiring further review and research |
| Charney, Brendan | 9/28/2020 | $540.00 | 5.20 | $2,808.00 | Review Opposition and Supporting documents and outline response, with emphasis on Planet Aid's declarations |
| Burke, Thomas | 9/29/2020 | $810.00 | 2.30 | $1,863.00 | Further review of key portions of CIR's anti-SLAPP motion and compare with plaintiffs' Opposition (.60); review evidentiary problems raised by plaintiffs' declarations and outline process for teams' comprehensive review of same (.4); participate in conference with B. Charney, E. Forrest and Covington CIR team members regarding reply strategy (1.30) |
| Charney, Brendan | 9/29/2020 | $540.00 | 4.80 | $2,592.00 | Review Opposition and outline response (3.8); call to discuss strategy (1.0) |
| Burke, Thomas | 10/1/2020 | $810.00 | 0.70 | $567.00 | Provide further case citations (regarding ▮▮▮▮▮▮ ▮▮▮▮▮) to Covington team along with further advice (and options) for objecting to plaintiffs' expert report filed in opposition to anti-SLAPP motion |
| Charney, Brendan | 10/1/2020 | $540.00 | 3.80 | $2,052.00 | Draft detailed outline of factual/legal issues with 3 overlapping declarations between SLAPP Motion and Opposition |
| Burke, Thomas | 10/4/2020 | $810.00 | 1.40 | $1,134.00 | Review, revise and supplement outline of CIR's Reply ISO its anti-SLAPP motion and related follow-up with B. Charney re same |
| Charney, Brendan | 10/4/2020 | $540.00 | 3.40 | $1,836.00 | Review outline of SLAPP reply, research, and correspond with T. Burke concerning feedback |
| Charney, Brendan | 10/6/2020 | $540.00 | 0.80 | $432.00 | Research concerning authority regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Charney, Brendan | 10/6/2020 | $540.00 | 3.30 | $1,782.00 | Research and outline actual malice section of Reply (3.3) |
| Charney, Brendan | 10/6/2020 | $540.00 | 0.30 | $162.00 | Call to discuss strategy for Reply ISO Motion to Strike (.3) |
| Charney, Brendan | 10/7/2020 | $540.00 | 1.80 | $972.00 | Research and draft outline for Actual Malice section of Reply in support of SLAPP Motion |
| Charney, Brendan | 10/8/2020 | $540.00 | 4.20 | $2,268.00 | Research and draft outline for Actual Malice section of Reply in support of SLAPP Motion |
| Charney, Brendan | 10/9/2020 | $540.00 | 5.30 | $2,862.00 | Research and draft outline for Actual Malice section of Reply in support of SLAPP Motion |
| Charney, Brendan | 10/13/2020 | $540.00 | 4.30 | $2,322.00 | Research and draft Reply in Support of SLAPP Motion |
| Charney, Brendan | 10/14/2020 | $540.00 | 3.80 | $2,052.00 | Research and draft Actual Malice section of Reply ISO SLAPP |
| Charney, Brendan | 10/15/2020 | $540.00 | 5.30 | $2,862.00 | Research and draft Reply in support of SLAPP Motion |
| Burke, Thomas | 10/16/2020 | $810.00 | 1.40 | $1,134.00 | Review substantially revised outline for CIR's Reply brief (in support of its anti-SLAPP motion) and conference with Mr. Forrest regarding CIR's ▮▮▮▮▮▮▮▮▮▮▮ and ways to reduce CIR's arguments ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Burke, Thomas | 10/18/2020 | $810.00 | 0.60 | $486.00 | Provide case citations to Mr. Forrest regarding requirement that actual malice be based on defendant's state of mind at the time of publication, not afterwards |
| Burke, Thomas | 10/20/2020 | $810.00 | 2.40 | $1,944.00 | Review and revise ▮▮▮▮▮▮ draft Reply ISO anti-SLAPP motion ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Charney, Brendan | 10/21/2020 | $540.00 | 2.40 | $1,296.00 | Research and draft analysis of Chibwana declaration for inclusion in SLAPP Reply |
| Charney, Brendan | 10/21/2020 | $540.00 | 1.80 | $972.00 | Review and annotate draft Reply in support of SLAPP Motion |
| Nurrenbern, Noel | 10/21/2020 | $360.00 | 0.40 | $144.00 | Send transcripts of interviews of Chief to B. Charney for review for reply to motion to strike |
| Burke, Thomas | 10/22/2020 | $810.00 | 2.40 | $1,944.00 | Review and revised updated draft of Reply brief in support of CIR's anti-SLAPP motion and provide further guidance to Mr. Forrest re issues re same |
| Charney, Brendan | 10/22/2020 | $540.00 | 2.30 | $1,242.00 | Draft Reply in support of SLAPP Motion |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Nurrenbern, Noel | 10/22/2020 | $360.00 | 1.50 | $540.00 | Research if transcript was attached to motion to strike (0.7); research if transcript was produced (0.5); emails with Ms. Zaghi regarding certification (0.3) |
| Burke, Thomas | 10/23/2020 | $810.00 | 1.60 | $1,296.00 | Further respond and provide guidance re handling of fact issues for CIR's Reply brief including factual research and telephone conference with B. Charney regarding how CIR handled the Chibwana declaration/recordings in the opening motion and the best evidence/arguments to counter plaintiffs' opposition arguments |
| Charney, Brendan | 10/23/2020 | $540.00 | 3.10 | $1,674.00 | Draft Reply in Support of SLAPP Motion |
| Nurrenbern, Noel | 10/23/2020 | $360.00 | 0.70 | $252.00 | Research translations submitted by Plaintiff's in opposition to motion to strike |
| Charney, Brendan | 10/25/2020 | $540.00 | 0.50 | $270.00 | Further revisions to SLAPP Reply |
| Burke, Thomas | 10/26/2020 | $810.00 | 0.30 | $243.00 | Review and approval final version of Reply brief for filing |
| Nurrenbern, Noel | 10/26/2020 | $360.00 | 0.30 | $108.00 | Research recording date for exhibit to reply to motion to strike |
| Burke, Thomas | 10/30/2020 | $810.00 | 0.40 | $324.00 | Telephone conference with Mr. Forrest regarding settlement strategy and preparations for hearing on CIR's anti-SLAPP motion in light of his departure from Covington |
| Burke, Thomas | 11/4/2020 | $810.00 | 1.30 | $1,053.00 | Review plaintiffs' objection to CIR's Reply evidence and discuss strategy options with Ms. Wall (Covington) regarding same (.80); conference with S. Frankel regarding TRB arguing anti-SLAPP motion and related issues going forward in light of Mr. Forrest's departure from Covington (.50) |
| Burke, Thomas | 11/5/2020 | $810.00 | 0.30 | $243.00 | Telephone conference with Ms. Baranetsky regarding TRB handling anti-SLAPP motion hearing on 11/20 and related preparations |
| Burke, Thomas | 11/9/2020 | $810.00 | 1.20 | $972.00 | Outline preparations for oral argument for CIR in support of Anti-SLAPP Motion including exchange of correspondence with Covington CIR team and B. Charney re work support |
| Burke, Thomas | 11/10/2020 | $810.00 | 1.30 | $1,053.00 | Further outline work and preparations for 11/20 hearing on CIR's anti-SLAPP motion and further exchange of communications with Covington attorneys regarding scheduling of moot and other supporting materials |
| Burke, Thomas | 11/11/2020 | $810.00 | 1.80 | $1,458.00 | Review and outline anticipated global and sub issues for 11/20 hearing on CIR's anti-SLAPP motion |
| Burke, Thomas | 11/12/2020 | $810.00 | 3.20 | $2,592.00 | Exchange of communications with Alison Wall (Covington) regarding additional materials to be prepared for TRB's use at the 11/20 hearing (.20); close review of CIR's Reply brief and supporting materials and outline key points for emphasis during 11/20 hearing (2.90); update J. Gray and J. Boisen regarding status of this pro bono litigation (.10) |
| Burke, Thomas | 11/13/2020 | $810.00 | 1.90 | $1,539.00 | Further review previously filed CIR declarations in support of anti-SLAPP motion and outline key points for emphasis for 11/20 hearing |
| Burke, Thomas | 11/14/2020 | $810.00 | 2.70 | $2,187.00 | Review new spreadsheets and charts prepared to support 11/20 argument on CIR's anti-SLAPP motion (1.30); further review CIR's opening motion and supporting declarations and exhibits in support of its anti-SLAPP motion in preparation for 11/20 argument (1.40) |
| Charney, Brendan | 11/14/2020 | $540.00 | 2.10 | $1,134.00 | Review materials to prepare moot questions |
| Burke, Thomas | 11/15/2020 | $810.00 | 1.50 | $1,215.00 | Outline additional charts and information to be prepared to assist with the argument on 11/20 (.40); further review and outline key points (based on CIR's opening motion) to emphasize to the court for the 11/20 argument (1.10) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Timekeeper | Worked Date | Timekeeper Rate | Worked Hours | Worked Amount | Time Narrative |
|---|---|---|---|---|---|
| Burke, Thomas | 11/16/2020 | $810.00 | 0.40 | $324.00 | Attention to Judge Chesney's order continuing the hearing to 1/15 and follow-up correspondence with team regarding handling of new submission of URLs for articles relied on by CIR in support of its anti-SLAPP Reply |
| Burke, Thomas | 12/1/2020 | $810.00 | 0.40 | $324.00 | Exchange of communications with Mr. Smith regarding "new" exhibits filed by Mr. Rosenthal (.20); attention to order from Judge Corley requesting CIR to file physical copies of articles and confirmation that Covington will handle same (.20) |
| Burke, Thomas | 1/4/2021 | $845.00 | 0.40 | $338.00 | Exchange of communications with team members to coordinate scheduling of moots to support 1/5 hearing on anti-SLAPP motion and related work |
| Burke, Thomas | 1/7/2021 | $845.00 | 0.70 | $591.50 | Initial review of oral argument prep materials (for completeness) and related work; exchange of communications with V. Baranetsky regarding timing/logistics of 1/15 hearing |
| Burke, Thomas | 1/8/2021 | $845.00 | 1.30 | $1,098.50 | Further review of key materials to be used and themes for argument on anti-SLAPP motion on 1/15; prepare schedule of materials to review to prepare for argument and review work re same |
| Burke, Thomas | 1/10/2021 | $845.00 | 1.80 | $1,521.00 | Further review of key argument materials and organize same for review and preparations for 1/15 argument on CIR's anti-SLAPP motion |
| Burke, Thomas | 1/11/2021 | $845.00 | 4.00 | $3,380.00 | Further review key materials for 1/15 hearing on CIR's anti-SLAPP motion including key questions and themes to discuss during "mock trial" session with co-counsel (3.80); attention to the Court's order vacating the hearing and provide update to clients/co-counsel re same (.20) |
| Charney, Brendan | 1/11/2021 | $570.00 | 4.80 | $2,736.00 | Review briefing and outline questions for hearing |
| Burke, Thomas | 2/22/2021 | $845.00 | 0.50 | $422.50 | Review Nunes v. CNN opinion regarding consideration for submission to Judge Chesney ISO CIR's anti-SLAPP motion |
| Burke, Thomas | 2/23/2021 | $845.00 | 0.20 | $169.00 | Exchange of communications with Covington/CIR team regarding decision not to submit Nunes v. CNN new authority to Judge Chesney re CIR's pending anti-SLAPP motion |
| Burke, Thomas | 3/23/2021 | $845.00 | 1.80 | $1,521.00 | Review Court's order granting CIR's anti-SLAPP motion and dismissing FAC with prejudice (1.20); follow-up series of communications with DWT colleagues, V. Baranetsky, C. Sharfenberg, R. Rosenthal, A. Pyle, R. Earle (UK); B. Theu (Malawi) regarding the Court's ruling and likely next steps |
| Charney, Brendan | 3/23/2021 | $570.00 | 1.20 | $684.00 | Careful review of Order granting SLAPP Motion |
| Ritz Attorneys at Law | 12/18/2018 | | 193.50 | $24,023.31 | Fees paid to Malawi counsel for preparation of declarations in that country |
| | | Totals: | 3648.30 | $1,620,421.81 | |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| Timekeeper Name | Year of Rate/Rate | | | | | | Totals | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total Hours | Total Fees |
| **Burke, Thomas** | $675.00 | $685.00 | $700.00 | $ 760.00 | $810.00 | $845.00 | | |
| Hours | 29.30 | 150.20 | 343.80 | 101.10 | 83.80 | 10.70 | 718.90 | |
| Fees | $19,777.50 | $102,887.00 | $240,660.00 | $76,836.00 | $67,878.00 | $9,041.50 | | $517,080.00 |
| **Charney, Brendan** | $ 370.00 | $ 395.00 | $ 435.00 | $ 480.00 | $ 540.00 | $ 570.00 | | |
| Hours | 53.60 | 469.90 | 527.20 | 8.60 | 96.30 | 6.00 | 1161.60 | |
| Fees | $19,832.00 | $185,610.50 | $229,332.00 | $4,128.00 | $52,002.00 | $3,420.00 | | $494,324.50 |
| **Chung, Jennifer** | | | $375.00 | $ 415.00 | | | | |
| Hours | | | 255.50 | 21.90 | | | 277.40 | |
| Fees | | | $95,812.50 | $9,088.50 | | | | $104,901.00 |
| **Kumar, Ambika** | | $515.00 | $545.00 | $585.00 | $685.00 | | | |
| Hours | | 28.50 | 251.30 | 12.80 | 1.10 | | 293.70 | |
| Fees | | $14,677.50 | $136,958.50 | $7,488.00 | $753.50 | | | $159,877.50 |
| **Nurrenbern, Noel** | $290.00 | $305.00 | $325.00 | $340.00 | $360.00 | | | |
| Hours | 55.70 | 300.30 | 531.40 | 96.10 | 19.70 | | 1003.20 | |
| Fees | $16,153.00 | $91,591.50 | $172,705.00 | $32,674.00 | $7,092.00 | | | $320,215.50 |
| **Ritz Attorneys** | | | | | | | | |
| Hours | | | 193.50 | | | | 193.50 | |
| Fees | | | $24,023.31 | | | | | $24,023.31 |
| | | | | | | Grand Totals: | 3648.30 | $1,620,421.81 |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Category of Cost | Amount |
|---|---:|
| Court/Appearance/Filing Fees | $1,603.16 |
| Copying/Printing | $42.75 |
| Discovery/Document Production | $96,496.88 |
| Service of Process | $182.00 |
| Transcripts/Court Reporters | $2,900.45 |
| **Total Costs:** | $101,225.24 |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| Transaction Date | Category | Cost | Narrative |
|---|---|---|---|
| 11/7/2017 | **Transcripts/ Court Reporters** | $338.80 | 11/07/2017, Copy of transcript of proceedings, per Aysha Lewis |
| 12/11/2017 | **Transcripts/ Court Reporters** | $2,092.35 | Court reporting service - HENDERSON LEGAL SERVICES INC - 12/11/2017, Deposition Transcript, per Thomas Burke |
| 12/29/2017 | **Transcripts/ Court Reporters** | $469.30 | Court reporting service - HENDERSON LEGAL SERVICES INC - VA - 12/29/2017, Deposition Transcript/Index pages of Deborah George, per Esperanza Martinez |

| | **Transcripts/ Court Reporters Total Cost:** | **$2,900.45** | |
|---|---|---|---|

| Transaction Date | Category | Cost | Narrative |
|---|---|---|---|
| 1/3/2017 | **Court/Appearance/Filing Fees** | $400.00 | Filing fee - - CREDIT CARD 11/1/16 - US DISTRICT CRT. NDCA - FILING FEE |
| 2/14/2017 | **Court/Appearance/Filing Fees** | $400.00 | Filing Fees - J Sanchez - LA - 112 02/14/2017: US DISTRICT COURT NDCA - Filed a new Matter - B. Charney |
| 7/12/2017 | **Court/Appearance/Filing Fees** | $39.41 | 07/12/2017, Filing fees, per Lina Pearmain |
| 12/15/2017 | **Court/Appearance/Filing Fees** | $310.00 | Filing Fees -  12/15/2017: US DISTRICT COURT NDCA - Pro Hac Vice Application filing fee for Ambika Doran - USDC Northern District of CA |
| 2/28/2018 | **Court/Appearance/Filing Fees** | $125.00 | Filing fee - SPECIALIZED LEGAL SERVICES - CA - 02/28/2018, Filing Fee -, per Angela Nicholas |
| 5/31/2018 | **Court/Appearance/Filing Fees** | $30.00 | Filing fee - NATIONWIDE LEGAL LLC - CA - 05/30/2018, Courier and Messenger Services: USDC San Francisco Northern Dist./ Doc.-Letter; Judge Chesney, per Lina Pearmain |
| 6/30/2018 | **Court/Appearance/Filing Fees** | $30.00 | Filing fee - NATIONWIDE LEGAL LLC - 06/18/2018, Messenger and Courier Services: USDC San Francisco Northern/ second stip extending dept, per Lina Pearmain |
| 7/31/2018 | **Court/Appearance/Filing Fees** | $34.50 | Legal services - FIRST LEGAL NETWORK LLC - 07/31/2018, delivery of chambers copy, per Thomas Burke |
| 9/16/2018 | **Court/Appearance/Filing Fees** | $30.00 | Filing fee - COURTCALL LLC - 09/16/2018, Court Call Appearance Fee -9-14-18, per Thomas Burke |
| 9/16/2018 | **Court/Appearance/Filing Fees** | $37.00 | Filing fee - COURTCALL LLC - 09/16/2018, Court Call Appearance Fee - 9-14-18, per Ambika Doran |
| 10/16/2018 | **Court/Appearance/Filing Fees** | $30.00 | Conference call service - COURTCALL LLC - 10/16/2018, CourtCall Appearance - 10-04-18, per Thomas Burke |
| 10/16/2018 | **Court/Appearance/Filing Fees** | $30.00 | Conference call service - COURTCALL LLC - 10/16/2018, CourtCall Appearance - 10-04-18, per Ambika Doran |
| 11/30/2018 | **Court/Appearance/Filing Fees** | $17.25 | Legal service - FIRST LEGAL NETWORK LLC - 11/30/2018, Court filing (manual filing), per Aysha Lewis |
| 1/16/2020 | **Court/Appearance/Filing Fees** | $30.00 | Conference call service - COURTCALL LLC - 01/16/2020, SAN FRANCISO CONFERENCE CALLS - THOMAS BURKE - US DISTRICT COURT ND CALIFORNIA (SAN FRANCISCO), per Thomas Burke |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 2/26/2020 | **Court/Appearance/Filing Fees** | $30.00 | VENDOR: COURTCALL LLC INVOICE#: QQNICH021620 DATE: 2/16/2020 Conference call service - COURTCALL LLC - 02/16/2020, Court Call - Conference Call - 2-11-20, per Thomas Burke - 09 - 007 |
|---|---|---|---|
| 3/18/2020 | **Court/Appearance/Filing Fees** | $30.00 | VENDOR: COURTCALL LLC INVOICE#: QQNIC200316 DATE: 3/16/2020 / Conference call service - COURTCALL LLC - 03/16/2020, Court Appearance - 3-09-20, per Thomas Burke - 09 - 007 |

| | **Court/Appearance/Filing Fees Total Cost:** | $1,603.16 | |
|---|---|---|---|

| 3/15/2017 | **Service of Process** | $182.00 | Legal process server service - - NATIONWIDE LEGAL LLC DROP SERVE US AGENCY FOR INTERNATIONAL DEVEL. PER L.PEARMAIN |
|---|---|---|---|

| | **Service of Process Total Cost:** | $182.00 | |
|---|---|---|---|

| 11/29/2016 | **Discovery/Document Production** | $2,570.63 | Outside copy service - - ADVANCED DISCOVERY - 11/16/16 - Center for Investigative Reporting / Planet Aid, Scanning - T. Burke |
|---|---|---|---|
| 12/6/2016 | **Discovery/Document Production** | $385.21 | Outside copy service - - ADVANCED DISCOVERY SCANNING: HEAVY LITIGATION/MASTER CD CREATION/OPTICAL CHARACTER RECOGNITION PER N.NURRENBERN |
| 12/7/2016 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/9/2016 | **Discovery/Document Production** | $9.50 | Quality Control Check New Workspace (J. Oh 0.1 hour(s) @ 95.00/hour) |
| 12/9/2016 | **Discovery/Document Production** | $250.00 | Setup Relativity Workspace for use in Document Review (S. McKenna 1 @ 250.00 per workspace) |
| 12/16/2016 | **Discovery/Document Production** | $85.50 | Load Client Data into Database for Document Review (K. Hammond 0.9 hour(s) @ 95.00/hour) |
| 12/16/2016 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 12/16/2016 | **Discovery/Document Production** | $47.50 | Quality Control Check Data Loaded into Workspace (J. Oh 0.5 hour(s) @ 95.00/hour) |
| 12/20/2016 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/23/2016 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (K. Hammond 0.4 hour(s) @ 95.00/hour) |
| 12/27/2016 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 1/3/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| | | | |
|---|---|---|---|
| 1/3/2017 | **Discovery/Document Production** | $161.50 | Load Client Data into Database for Document Review (K. Hammond 1.7 hour(s) @ 95.00/hour) |
| 1/3/2017 | **Discovery/Document Production** | $280.89 | Outside data/computer services - - ADVANCED DISCOVERY SCANNING OF DOCUMENTS TO LAOD TO DATABASE PER N.NURRENBERN |
| 1/10/2017 | **Discovery/Document Production** | $28.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 1/11/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 1/12/2017 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 1/12/2017 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (K. Hammond 0.4 hour(s) @ 95.00/hour) |
| 2/15/2017 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 2/17/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 2/17/2017 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 2/17/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 2/17/2017 | **Discovery/Document Production** | $9,398.50 | Outside data/computer services - - ADVANCED DISCOVERY NATIVE FILE PRODUCTION;DATA REDUCTION AND FILTERING;OCR;TECHNICAL TIME;PADLOCK ENCRYPTED HARD DRIVE PER T.BURKE |
| 2/17/2017 | **Discovery/Document Production** | $655.18 | Outside data/computer services - - ADVANCED DISCOVERY NATIVE FILE PROCESSING;DATA REDUCTION AND FILTERIN;OCR;TECHNICAL TIME PER T.BURKE |
| 2/21/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 2/21/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 2/24/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 2/27/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 2/27/2017 | **Discovery/Document Production** | $57.00 | Load Client Data into Database for Document Review (K. Hammond 0.6 hour(s) @ 95.00/hour) |
| 3/13/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 3/14/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 3/17/2017 | **Discovery/Document Production** | $104.50 | Provide Technical Assistance (J. Budig 1.1 hour(s) @ 95.00/hour) |
| 3/18/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 3/19/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 3/20/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 3/20/2017 | **Discovery/Document Production** | $3,182.66 | Outside data/computer services - - ADVANCED DISCOVERY NATIVE FILE PROCESSING;OCR; PJ MANAGEMENT;MOBIBLELOOK PROCESSING;DATA COLLECTION;TRAVELTIME/COST PER S.MCKENNA |
| 3/21/2017 | **Discovery/Document Production** | $57.00 | Provide Technical Assistance (J. Budig 0.6 hour(s) @ 95.00/hour) |
| 3/23/2017 | **Discovery/Document Production** | $28.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 3/27/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 3/27/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 4/24/2017 | **Discovery/Document Production** | $7,369.25 | Outside data/computer services - - ADVANCED DISCOVERY NATIVE FILE PROCESSING;TECHNICAL TIME;PROJECT MANAGEMENT;FORENSIC ANALYSIS;DATA COLLECTION;TRAVEL TIME PER S.MCKENNA |
| 4/28/2017 | **Discovery/Document Production** | $9.50 | In-house Processing and Load File Creation for Small Data Volumes (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 4/28/2017 | **Discovery/Document Production** | $9.50 | Load Client Data into Database for Document Review (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 6/19/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 6/20/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 6/21/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 6/26/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 6/27/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 6/27/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 7/3/2017 | **Discovery/Document Production** | $27.00 | Outside copy service - - NATIONWIDE LEGAL LLC OBTAIN COURTESY COPY OF PROPOSED ORDER PER L.PEARMAIN |
| 7/12/2017 | **Discovery/Document Production** | $432.15 | Outside data/computer services - - ADVANCED DISCOVERY NATIVE FILE PROCESSING;FULL PROCESSING;OPTICAL CHARACTER RECOGNITION;TECHNICAL TIME PER B.CHARNEY |
| 7/21/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (P. Jezick 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 7/24/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 8/3/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 8/4/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/4/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (M. Cosic 0.2 hour(s) @ 95.00/hour) |
| 8/25/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/25/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/28/2017 | **Discovery/Document Production** | $9.50 | In-house Processing and Load File Creation for Small Data Volumes (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 8/28/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 8/28/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/28/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/28/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/29/2017 | **Discovery/Document Production** | $25.00 | Setup and Manage Case Notebook Databases (transcript management and case planning) (S. McKenna 0.2 hour(s) @ 125.00/hour) |
| 8/29/2017 | **Discovery/Document Production** | $47.50 | Provide Technical Assistance (S. McKenna 0.5 hour(s) @ 95.00/hour) |
| 8/31/2017 | **Discovery/Document Production** | $1,110.73 | 08/31/2017, prepare documents to load to database, per Noel Nurrenbern |
| 8/31/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 9/1/2017 | **Discovery/Document Production** | $19.00 | Generate Email Threading and Identify Near Duplicates in Document Review Database to Assist with Document Review (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 9/1/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 9/1/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 9/1/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 9/1/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (M. Cosic 0.3 hour(s) @ 95.00/hour) |
| 9/2/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (J. Budig 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 9/2/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (P. Jezick 0.3 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 9/2/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 9/6/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 9/7/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 9/7/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 9/12/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 9/13/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 9/13/2017 | **Discovery/Document Production** | $28.50 | Load Images into Relativity Database (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 9/13/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 9/13/2017 | **Discovery/Document Production** | $57.00 | Provide Technical Assistance (J. Budig 0.6 hour(s) @ 95.00/hour) |
| 9/13/2017 | **Discovery/Document Production** | $19.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 9/14/2017 | **Discovery/Document Production** | $38.00 | Provide Technical Assistance (J. Budig 0.4 hour(s) @ 95.00/hour) |
| 9/14/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 9/14/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 9/14/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/19/2017 | **Discovery/Document Production** | $57.00 | Provide Technical Assistance (J. Budig 0.6 hour(s) @ 95.00/hour) |
| 9/20/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 9/20/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 9/20/2017 | **Discovery/Document Production** | $114.00 | Provide Technical Assistance (J. Budig 1.2 hour(s) @ 95.00/hour) |
| 9/21/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 9/30/2017 | **Discovery/Document Production** | $272.92 | 09/30/2017, Processing of documents to add to the database, per Noel Nurrenbern |
| 10/6/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 10/6/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 10/9/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (M. Cosic 0.3 hour(s) @ 95.00/hour) |
| 10/9/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (M. Cosic 0.3 hour(s) @ 95.00/hour) |
| 10/10/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (M. Cosic 0.3 hour(s) @ 95.00/hour) |
| 10/10/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 10/10/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 10/11/2017 | **Discovery/Document Production** | $9.50 | Add Users to Workspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 10/25/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 10/25/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 10/31/2017 | **Discovery/Document Production** | $78.18 | 10/31/2017, Preparation of documents to load to database, per Aysha Lewis |
| 11/7/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 11/8/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 11/8/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 11/17/2017 | **Discovery/Document Production** | $57.00 | Provide Technical Assistance (P. Jezick 0.6 hour(s) @ 95.00/hour) |
| 11/17/2017 | **Discovery/Document Production** | $9.50 | Submit Image Request to Vendor (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 11/17/2017 | **Discovery/Document Production** | $19.00 | Load Images into Relativity Database (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 11/27/2017 | **Discovery/Document Production** | $28.50 | Search Assistance (K. Hammond 0.3 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 11/27/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (K. Hammond 0.1 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 11/27/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $28.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (K. Hammond 0.4 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $57.00 | Load Client Data into Database for Document Review (K. Hammond 0.6 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 11/28/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $9.50 | Search Assistance (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $85.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.9 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $28.50 | Produce Documents (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 11/29/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 11/30/2017 | **Discovery/Document Production** | $516.16 | Outside document production service - ADVANCED DISCOVERY - 11/30/2017, Processing client documents to Relativity, per Aysha Lewis |
| 12/1/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 12/1/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 12/4/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 12/4/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 12/4/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/4/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| | | | |
|---|---|---|---|
| 12/7/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/8/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 12/8/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 12/11/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 12/12/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/12/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 12/12/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 12/13/2017 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 12/13/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $9.50 | Add Users to Workspace (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $28.50 | Produce Documents (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $19.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 12/14/2017 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 12/15/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 12/15/2017 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 12/15/2017 | **Discovery/Document Production** | $19.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 12/18/2017 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 12/18/2017 | **Discovery/Document Production** | $19.00 | Load Production Data received from Opposing Counsel or Third Parties into Relativity Database (K. Hammond 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 12/18/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 12/19/2017 | **Discovery/Document Production** | $12.50 | Preliminary Data Analysis and Related Reporting (file type analysis & reporting, create de-nist list, special handling, & set up) (T. Guzman 0.1 hour(s) @ 125.00/hour) |
| 12/19/2017 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 12/20/2017 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 12/20/2017 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 1/18/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 1/23/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 1/23/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (M. Cosic 0.1 hour(s) @ 95.00/hour) |
| 1/23/2018 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (K. Hammond 0.4 hour(s) @ 95.00/hour) |
| 1/23/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (K. Hammond 0.3 hour(s) @ 95.00/hour) |
| 1/24/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 1/24/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 1/24/2018 | **Discovery/Document Production** | $9.50 | Load Client Data into Database for Document Review (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 1/31/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 1/31/2018 | **Discovery/Document Production** | $1,017.60 | Legal services - ADVANCED DISCOVERY INC. - GA - 01/31/2018, File Processing, per Thomas Burke |
| 2/2/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 2/5/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 2/5/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 2/7/2018 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (S. McKenna 0.4 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 2/7/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 2/7/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 2/8/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 2/9/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $19.00 | Generate Email Threading and Identify Near Duplicates in Document Review Database to Assist with Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $28.50 | Add Users to Workspace (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $66.50 | Set up External User Permissions (J. Budig 0.7 hour(s) @ 95.00/hour) |
| 2/13/2018 | **Discovery/Document Production** | $47.50 | Create and Add External User (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $28.50 | Search Assistance (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $38.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.4 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $57.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.6 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $47.50 | Email Threading (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $47.50 | Views  (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 2/14/2018 | **Discovery/Document Production** | $38.00 | Search Assistance (J. Budig 0.4 hour(s) @ 95.00/hour) |
| 2/15/2018 | **Discovery/Document Production** | $28.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 2/15/2018 | **Discovery/Document Production** | $19.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 2/15/2018 | **Discovery/Document Production** | $76.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.8 hour(s) @ 95.00/hour) |
| 2/17/2018 | **Discovery/Document Production** | $66.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.7 hour(s) @ 95.00/hour) |
| 2/18/2018 | **Discovery/Document Production** | $57.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.6 hour(s) @ 95.00/hour) |
| 2/19/2018 | **Discovery/Document Production** | $47.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 2/22/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 2/23/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 2/23/2018 | **Discovery/Document Production** | $28.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 2/23/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 2/23/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 2/27/2018 | **Discovery/Document Production** | $675.00 | Relativity External User Fee (Discounted) (J. Budig 6 @ 112.50 per user) |
| 2/28/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 2/28/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 2/28/2018 | **Discovery/Document Production** | $8,035.02 | Outside data/computer services - ADVANCED DISCOVERY INC. - GA - 02/28/2018, Processing of emails collected in January, per Noel Nurrenbern |
| 3/19/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 3/21/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (J. Oh 0.1 hour(s) @ 95.00/hour) |
| 3/21/2018 | **Discovery/Document Production** | $9.50 | Fields (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 3/22/2018 | **Discovery/Document Production** | $47.50 | Load Client Data into Database for Document Review (J. Oh 0.5 hour(s) @ 95.00/hour) |
| 3/22/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (J. Oh 0.3 hour(s) @ 95.00/hour) |
| 3/22/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 3/27/2018 | **Discovery/Document Production** | $9.50 | Add Users to Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 3/27/2018 | **Discovery/Document Production** | $675.00 | Relativity External User Fee (Discounted) (J. Budig 6 @ 112.50 per user) |
| 3/31/2018 | **Discovery/Document Production** | $437.00 | Legal services - ADVANCED DISCOVERY INC. - GA - 03/31/2018, Legal services, per Thomas Burke |
| 4/23/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 4/24/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 4/24/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 4/27/2018 | **Discovery/Document Production** | $675.00 | Relativity External User Fee (Discounted) (J. Budig 6 @ 112.50 per user) |
| 4/30/2018 | **Discovery/Document Production** | $21.58 | Outside data/computer services - ADVANCED DISCOVERY INC. - GA - 04/30/2018, File Processing, per Noel Nurrenburn |
| 5/2/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (T. Guzman 0.2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 5/9/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 5/9/2018 | **Discovery/Document Production** | $38.00 | Load Client Data into Database for Document Review (P. Jezick 0.4 hour(s) @ 95.00/hour) |
| 5/10/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 5/14/2018 | **Discovery/Document Production** | $19.00 | Persistent Highliting (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 5/29/2018 | **Discovery/Document Production** | $675.00 | Relativity External User Fee (Discounted) (J. Budig 6 @ 112.50 per user) |
| 6/20/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/20/2018 | **Discovery/Document Production** | $19.00 | In-house Processing and Load File Creation for Small Data Volumes (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/20/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/21/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 6/22/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/25/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 6/25/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Roth 0.1 hour(s) @ 95.00/hour) |
| 7/5/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 7/9/2018 | **Discovery/Document Production** | $19.00 | Load Production Data received from Opposing Counsel or Third Parties into Relativity Database (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 7/9/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 7/10/2018 | **Discovery/Document Production** | $190.00 | In-house Imaging for Small Data Volumes (S. McKenna 2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 7/10/2018 | **Discovery/Document Production** | $38.00 | Provide Technical Assistance (S. McKenna 0.4 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 7/11/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 7/18/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 7/18/2018 | **Discovery/Document Production** | $9.50 | Add Users to Workspace (R. Pinon 0.1 hour(s) @ 95.00/hour) |
| 7/19/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 7/19/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 7/19/2018 | **Discovery/Document Production** | $28.50 | Search Term Reports (R. Pinon 0.3 hour(s) @ 95.00/hour) |
| 7/20/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 7/20/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 7/25/2018 | **Discovery/Document Production** | $47.50 | Provide Technical Assistance (R. Pinon 0.5 hour(s) @ 95.00/hour) |
| 7/27/2018 | **Discovery/Document Production** | $112.50 | Relativity External User Fee (Discounted) (J. Budig 1 @ 112.50 per user) |
| 8/9/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/9/2018 | **Discovery/Document Production** | $28.50 | Submit Image Request to Vendor (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 8/10/2018 | **Discovery/Document Production** | $19.00 | Load Images into Relativity Database (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/10/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/10/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 8/13/2018 | **Discovery/Document Production** | $28.50 | Submit Image Request to Vendor (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 8/13/2018 | **Discovery/Document Production** | $38.00 | Load Images into Relativity Database (S. McKenna 0.4 hour(s) @ 95.00/hour) |
| 8/14/2018 | **Discovery/Document Production** | $9.50 | Submit Image Request to Vendor (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/14/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/15/2018 | **Discovery/Document Production** | $9.50 | Add Users to Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 8/15/2018 | **Discovery/Document Production** | $28.50 | Persistent Highlighting (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 8/16/2018 | **Discovery/Document Production** | $19.00 | Load Images into Relativity Database (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 8/20/2018 | **Discovery/Document Production** | $47.50 | Provide Technical Assistance (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 8/20/2018 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/21/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 8/21/2018 | **Discovery/Document Production** | $19.00 | Persistent Highlighting (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 8/21/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 8/21/2018 | **Discovery/Document Production** | $19.00 | Submit Image Request to Vendor (K. Hammond 0.2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| | | | |
|---|---|---|---|
| 8/22/2018 | **Discovery/Document Production** | $9.50 | Load Images into Relativity Database (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 8/23/2018 | **Discovery/Document Production** | $9.50 | Load Images into Relativity Database (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 8/24/2018 | **Discovery/Document Production** | $9.50 | Submit Image Request to Vendor (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/24/2018 | **Discovery/Document Production** | $38.00 | Persistent Highlighting (J. Budig 0.4 hour(s) @ 95.00/hour) |
| 8/27/2018 | **Discovery/Document Production** | $112.50 | Relativity External User Fee (Discounted) (J. Budig 1 @ 112.50 per user) |
| 8/29/2018 | **Discovery/Document Production** | $9.50 | Load Images into Relativity Database (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 8/31/2018 | **Discovery/Document Production** | $9.50 | Persistent Highlighting (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 8/31/2018 | **Discovery/Document Production** | $1,061.26 | Outside data/computer services - ADVANCED DISCOVERY INC. - 08/31/2018, Document processing, per Thomas Burke |
| 9/5/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/6/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (J. Oh 0.3 hour(s) @ 95.00/hour) |
| 9/6/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 9/10/2018 | **Discovery/Document Production** | $28.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 9/10/2018 | **Discovery/Document Production** | $28.50 | Produce Documents (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 9/10/2018 | **Discovery/Document Production** | $47.50 | Create and Add External User (J. Budig 0.5 hour(s) @ 95.00/hour) |
| 9/11/2018 | **Discovery/Document Production** | $28.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 9/11/2018 | **Discovery/Document Production** | $28.50 | Produce Documents (T. Guzman 0.3 hour(s) @ 95.00/hour) |
| 9/11/2018 | **Discovery/Document Production** | $28.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/12/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 9/13/2018 | **Discovery/Document Production** | $28.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/13/2018 | **Discovery/Document Production** | $19.00 | Produce Documents (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 9/13/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 9/14/2018 | **Discovery/Document Production** | $19.00 | Produce Documents (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 9/14/2018 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 9/14/2018 | **Discovery/Document Production** | $19.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 9/14/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| | | | |
|---|---|---|---|
| 9/14/2018 | **Discovery/Document Production** | $28.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/14/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 9/19/2018 | **Discovery/Document Production** | $38.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.4 hour(s) @ 95.00/hour) |
| 9/19/2018 | **Discovery/Document Production** | $28.50 | Persistent Highlighting (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/19/2018 | **Discovery/Document Production** | $57.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 0.6 hour(s) @ 95.00/hour) |
| 9/21/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 9/24/2018 | **Discovery/Document Production** | $19.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 9/24/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 9/24/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 9/24/2018 | **Discovery/Document Production** | $47.50 | Provide Technical Assistance (K. Hammond 0.5 hour(s) @ 95.00/hour) |
| 9/25/2018 | **Discovery/Document Production** | $28.50 | Produce Documents (J. Budig 0.3 hour(s) @ 95.00/hour) |
| 9/25/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 9/26/2018 | **Discovery/Document Production** | $19.00 | Search Assistance (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 9/26/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 9/30/2018 | **Discovery/Document Production** | $532.96 | Outside document production service - ADVANCED DISCOVERY INC. - 09/30/2018, Document preparation, per Noel Nurrenbern |
| 10/1/2018 | **Discovery/Document Production** | $8,591.41 | Legal services - ADVANCED DISCOVERY INC. - 10/01/2018, legal services, per Thomas Burke |
| 10/1/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 10/1/2018 | **Discovery/Document Production** | $1,402.50 | Outside document production service - ADVANCED DISCOVERY INC. - 10/01/2018, Document preparation, per Noel Nurrenbern |
| 10/2/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 10/2/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (T. Guzman 0.2 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 10/2/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.2 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 10/7/2018 | **Discovery/Document Production** | $9.50 | Load Client Data into Database for Document Review (T. Guzman 0.1 hour(s) @ 95.00/hour) |
| 10/8/2018 | **Discovery/Document Production** | $450.00 | Miscellaneous expense - - REFUNDS & REIMBURSEMENTS 2018 Reimbursement for Dropbox Fees for document review |
| 10/9/2018 | **Discovery/Document Production** | $57.00 | Provide Technical Assistance (R. Pinon 0.6 hour(s) @ 95.00/hour) |
| 10/9/2018 | **Discovery/Document Production** | $19.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.2 hour(s) @ 95.00/hour) |
| 10/11/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 10/11/2018 | **Discovery/Document Production** | $9.50 | Provide Technical Assistance (J. Budig 0.1 hour(s) @ 95.00/hour) |
| 10/12/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 10/12/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 10/12/2018 | **Discovery/Document Production** | $19.00 | Provide Technical Assistance (R. Pinon 0.2 hour(s) @ 95.00/hour) |
| 10/18/2018 | **Discovery/Document Production** | $28.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (J. Oh 0.3 hour(s) @ 95.00/hour) |
| 10/18/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (J. Oh 0.2 hour(s) @ 95.00/hour) |
| 10/21/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (J. Oh 0.3 hour(s) @ 95.00/hour) |
| 10/21/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (J. Oh 0.1 hour(s) @ 95.00/hour) |
| 10/22/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.1 hour(s) @ 95.00/hour) |
| 10/23/2018 | **Discovery/Document Production** | $19.00 | Load Client Data into Database for Document Review (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 10/23/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 10/24/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 10/24/2018 | **Discovery/Document Production** | $38.00 | Submit Image Request to Vendor (R. Pinon 0.4 hour(s) @ 95.00/hour) |
| 10/25/2018 | **Discovery/Document Production** | $28.50 | Load Images into Relativity Database (R. Pinon 0.3 hour(s) @ 95.00/hour) |
| 10/25/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 10/25/2018 | **Discovery/Document Production** | $47.50 | Load Client Data into Database for Document Review (K. Hammond 0.5 hour(s) @ 95.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 10/26/2018 | **Discovery/Document Production** | $28.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.3 hour(s) @ 95.00/hour) |
|---|---|---|---|
| 10/26/2018 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 10/26/2018 | **Discovery/Document Production** | $28.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 10/26/2018 | **Discovery/Document Production** | $19.00 | Produce Documents (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 10/31/2018 | **Discovery/Document Production** | $14,856.13 | Outside document production service - ADVANCED DISCOVERY INC. - 10/31/2018, Outside document processing, per Thomas Burke |
| 11/1/2018 | **Discovery/Document Production** | $38.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.4 hour(s) @ 95.00/hour) |
| 11/5/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (S. McKenna 0.3 hour(s) @ 95.00/hour) |
| 11/5/2018 | **Discovery/Document Production** | $19.00 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (S. McKenna 0.2 hour(s) @ 95.00/hour) |
| 11/5/2018 | **Discovery/Document Production** | $95.00 | Load Client Data into Database for Document Review (S. McKenna 1 hour(s) @ 95.00/hour) |
| 11/5/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 11/5/2018 | **Discovery/Document Production** | $19.00 | Add Users to Workspace (T. Guzman 0.2 hour(s) @ 95.00/hour) |
| 11/7/2018 | **Discovery/Document Production** | $19.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 11/7/2018 | **Discovery/Document Production** | $9.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 11/7/2018 | **Discovery/Document Production** | $9.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 11/7/2018 | **Discovery/Document Production** | $28.50 | Load Client Data into Database for Document Review (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 11/13/2018 | **Discovery/Document Production** | $47.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (S. McKenna 0.5 hour(s) @ 95.00/hour) |
| 11/27/2018 | **Discovery/Document Production** | $9.50 | Submit Image Request to Vendor (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| 11/27/2018 | **Discovery/Document Production** | $38.00 | Provide Technical Assistance (P. Jezick 0.4 hour(s) @ 95.00/hour) |
| 11/27/2018 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 11/27/2018 | **Discovery/Document Production** | $19.00 | Submit Image Request to Vendor (K. Hammond 0.2 hour(s) @ 95.00/hour) |
| 11/27/2018 | **Discovery/Document Production** | $9.50 | Load Images into Relativity Database (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| 11/28/2018 | **Discovery/Document Production** | $19.00 | Load Images into Relativity Database (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 11/28/2018 | **Discovery/Document Production** | $28.50 | Provide Technical Assistance (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| 11/29/2018 | **Discovery/Document Production** | $50.00 | Create and Add External User (J. Budig 0.4 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 11/29/2018 | **Discovery/Document Production** | $112.50 | Relativity External User Fee (Discounted) (J. Budig 1 @ 112.50 per user) |
|---|---|---|---|
| 11/30/2018 | **Discovery/Document Production** | $47.50 | Submit Image Request to Vendor (J. Oh 0.5 hour(s) @ 95.00/hour) |
| 11/30/2018 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 11/30/2018 | **Discovery/Document Production** | $57.00 | Produce Documents (K. Hammond 0.6 hour(s) @ 95.00/hour) |
| 11/30/2018 | **Discovery/Document Production** | $47.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.5 hour(s) @ 95.00/hour) |
| 11/30/2018 | **Discovery/Document Production** | $1,452.32 | Outside document production service - ADVANCED DISCOVERY INC. - 11/30/2018, The imaging of the scripts and other documents, per Thomas Burke |
| 12/3/2018 | **Discovery/Document Production** | $19.00 | Load Images into Relativity Database (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| 12/5/2018 | **Discovery/Document Production** | $50.00 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.4 hour(s) @ 125.00/hour) |
| 12/13/2018 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 12/13/2018 | **Discovery/Document Production** | $47.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (S. McKenna 0.5 hour(s) @ 95.00/hour) |
| 12/13/2018 | **Discovery/Document Production** | $123.50 | Produce Documents (S. McKenna 1.3 hour(s) @ 95.00/hour) |
| 12/17/2018 | **Discovery/Document Production** | $50.00 | Provide Technical Assistance (S. McKenna 0.4 hour(s) @ 125.00/hour) |
| 12/18/2018 | **Discovery/Document Production** | $37.50 | Submit Image Request to Vendor (S. McKenna 0.3 hour(s) @ 125.00/hour) |
| 12/19/2018 | **Discovery/Document Production** | $37.50 | Load Images into Relativity Database (S. McKenna 0.3 hour(s) @ 125.00/hour) |
| 12/20/2018 | **Discovery/Document Production** | $87.50 | Provide Technical Assistance (J. Budig 0.7 hour(s) @ 125.00/hour) |
| 12/21/2018 | **Discovery/Document Production** | $62.50 | Provide Technical Assistance (K. Hammond 0.5 hour(s) @ 125.00/hour) |
| 12/21/2018 | **Discovery/Document Production** | $25.00 | Submit Image Request to Vendor (K. Hammond 0.2 hour(s) @ 125.00/hour) |
| 12/21/2018 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (K. Hammond 0.2 hour(s) @ 125.00/hour) |
| 12/21/2018 | **Discovery/Document Production** | $62.50 | Provide Technical Assistance (R. Pinon 0.5 hour(s) @ 125.00/hour) |
| 12/24/2018 | **Discovery/Document Production** | $562.50 | Relativity External User Fee (Discounted) (J. Budig 5 @ 112.50 per user) |
| 12/26/2018 | **Discovery/Document Production** | $75.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 0.6 hour(s) @ 125.00/hour) |
| 12/26/2018 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (S. McKenna 0.2 hour(s) @ 125.00/hour) |
| 12/28/2018 | **Discovery/Document Production** | $62.50 | Provide Technical Assistance (K. Hammond 0.5 hour(s) @ 125.00/hour) |
| 12/31/2018 | **Discovery/Document Production** | $37.50 | Provide Technical Assistance (K. Hammond 0.3 hour(s) @ 125.00/hour) |
| 12/31/2018 | **Discovery/Document Production** | $362.04 | Outside document production service - ADVANCED DISCOVERY INC. - 12/31/2018, Outside Doc Production, per Thomas Burke |
| 1/2/2019 | **Discovery/Document Production** | $87.50 | Provide Technical Assistance (K. Hammond 0.7 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 1/4/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (P. Jezick 0.1 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 1/4/2019 | **Discovery/Document Production** | $62.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.5 hour(s) @ 125.00/hour) |
| 1/4/2019 | **Discovery/Document Production** | $75.00 | Produce Documents (K. Hammond 0.6 hour(s) @ 125.00/hour) |
| 1/7/2019 | **Discovery/Document Production** | $25.00 | In-house Imaging for Small Data Volumes (J. Budig 0.2 hour(s) @ 125.00/hour) |
| 1/8/2019 | **Discovery/Document Production** | $25.00 | Add Users to Workspace (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 1/8/2019 | **Discovery/Document Production** | $37.50 | Provide Technical Assistance (P. Jezick 0.3 hour(s) @ 125.00/hour) |
| 1/9/2019 | **Discovery/Document Production** | $12.50 | Provide Technical Assistance (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 1/9/2019 | **Discovery/Document Production** | $12.50 | Provide Technical Assistance (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 1/10/2019 | **Discovery/Document Production** | $62.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (P. Jezick 0.5 hour(s) @ 125.00/hour) |
| 1/10/2019 | **Discovery/Document Production** | $87.50 | Produce Documents (P. Jezick 0.7 hour(s) @ 125.00/hour) |
| 1/10/2019 | **Discovery/Document Production** | $75.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.6 hour(s) @ 125.00/hour) |
| 1/14/2019 | **Discovery/Document Production** | $62.50 | Search Assistance (S. McKenna 0.5 hour(s) @ 125.00/hour) |
| 1/14/2019 | **Discovery/Document Production** | $62.50 | Provide Technical Assistance (S. McKenna 0.5 hour(s) @ 125.00/hour) |
| 1/15/2019 | **Discovery/Document Production** | $50.00 | In-house Imaging for Small Data Volumes (P. Jezick 0.4 hour(s) @ 125.00/hour) |
| 1/15/2019 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (J. Budig 0.2 hour(s) @ 125.00/hour) |
| 1/15/2019 | **Discovery/Document Production** | $37.50 | Produce Documents (J. Budig 0.3 hour(s) @ 125.00/hour) |
| 1/18/2019 | **Discovery/Document Production** | $25.00 | Submit Image Request to Vendor (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 1/22/2019 | **Discovery/Document Production** | $62.50 | Load Images into Relativity Database (R. Pinon 0.5 hour(s) @ 125.00/hour) |
| 1/28/2019 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 1/31/2019 | **Discovery/Document Production** | $411.28 | Outside document production service - ADVANCED DISCOVERY INC. - 01/31/2019, imaging documents, per Thomas Burke |
| 2/4/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (K. Roth 0.1 hour(s) @ 125.00/hour) |
| 2/5/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (K. Roth 0.2 hour(s) @ 125.00/hour) |
| 2/12/2019 | **Discovery/Document Production** | $12.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (R. Pinon 0.1 hour(s) @ 125.00/hour) |
| 2/12/2019 | **Discovery/Document Production** | $12.50 | Send Data to Vendor for Processing and Load File Creation per DWT Relativity Specifications (R. Pinon 0.1 hour(s) @ 125.00/hour) |
| 2/13/2019 | **Discovery/Document Production** | $25.00 | Load Client Data into Database for Document Review (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 2/13/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (R. Pinon 0.1 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 2/13/2019 | **Discovery/Document Production** | $50.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.4 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 2/13/2019 | **Discovery/Document Production** | $25.00 | Load Client Data into Database for Document Review (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 2/13/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (R. Pinon 0.1 hour(s) @ 125.00/hour) |
| 2/13/2019 | **Discovery/Document Production** | $50.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.4 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $100.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.8 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $137.50 | Produce Documents (K. Hammond 1.1 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $100.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.8 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $137.50 | Produce Documents (K. Hammond 1.1 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 2/14/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 2/19/2019 | **Discovery/Document Production** | $25.00 | Provide Technical Assistance (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 2/21/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (K. Hammond 0.1 hour(s) @ 125.00/hour) |
| 2/22/2019 | **Discovery/Document Production** | $37.50 | Load Images into Relativity Database (K. Hammond 0.3 hour(s) @ 125.00/hour) |
| 2/26/2019 | **Discovery/Document Production** | $37.50 | Provide Technical Assistance (S. McKenna 0.3 hour(s) @ 125.00/hour) |
| 2/27/2019 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 2/28/2019 | **Discovery/Document Production** | $60.33 | Outside document production service - ADVANCED DISCOVERY INC. - 02/28/2019, Selective Image Creation, per Thomas Burke |
| 3/4/2019 | **Discovery/Document Production** | $87.50 | In-house Processing and Load File Creation for Small Data Volumes (P. Jezick 0.7 hour(s) @ 125.00/hour) |
| 3/4/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Data Loaded into Workspace (J. Budig 0.1 hour(s) @ 125.00/hour) |
| 3/6/2019 | **Discovery/Document Production** | $50.00 | Load Client Data into Database for Document Review (K. Hammond 0.4 hour(s) @ 125.00/hour) |
| 3/6/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Data Loaded into Workspace (R. Pinon 0.1 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 3/7/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (S. McKenna 0.2 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 3/7/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 3/7/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 3/7/2019 | **Discovery/Document Production** | $37.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (P. Jezick 0.3 hour(s) @ 125.00/hour) |
| 3/7/2019 | **Discovery/Document Production** | $62.50 | Produce Documents (P. Jezick 0.5 hour(s) @ 125.00/hour) |
| 3/11/2019 | **Discovery/Document Production** | $12.50 | Provide Technical Assistance (T. Guzman 0.1 hour(s) @ 125.00/hour) |
| 3/11/2019 | **Discovery/Document Production** | $37.50 | Produce Documents (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 3/11/2019 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 3/11/2019 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 3/11/2019 | **Discovery/Document Production** | $62.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (P. Jezick 0.5 hour(s) @ 125.00/hour) |
| 3/25/2019 | **Discovery/Document Production** | $12.50 | Search Assistance (K. Hammond 0.1 hour(s) @ 125.00/hour) |
| 3/26/2019 | **Discovery/Document Production** | $37.50 | Search Assistance (J. Budig 0.3 hour(s) @ 125.00/hour) |
| 3/27/2019 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 3/29/2019 | **Discovery/Document Production** | $37.50 | Submit Image Request to Vendor (S. McKenna 0.3 hour(s) @ 125.00/hour) |
| 3/31/2019 | **Discovery/Document Production** | $66.54 | Outside document production service - ADVANCED DISCOVERY INC. - 03/31/2019, Imaging documents for production, per Thomas Burke |
| 4/1/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (K. Hammond 0.1 hour(s) @ 125.00/hour) |
| 4/1/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 4/2/2019 | **Discovery/Document Production** | $62.50 | Load Images into Relativity Database (K. Hammond 0.5 hour(s) @ 125.00/hour) |
| 4/3/2019 | **Discovery/Document Production** | $50.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (P. Jezick 0.4 hour(s) @ 125.00/hour) |
| 4/3/2019 | **Discovery/Document Production** | $50.00 | Produce Documents (P. Jezick 0.4 hour(s) @ 125.00/hour) |
| 4/3/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 4/3/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 4/3/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (S. McKenna 0.2 hour(s) @ 125.00/hour) |
| 4/9/2019 | **Discovery/Document Production** | $25.00 | Submit Image Request to Vendor (J. Budig 0.2 hour(s) @ 125.00/hour) |
| 4/10/2019 | **Discovery/Document Production** | $37.50 | Load Images into Relativity Database (J. Budig 0.3 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| | | | |
|---|---|---|---|
| 4/10/2019 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 4/10/2019 | **Discovery/Document Production** | $100.00 | Produce Documents (J. Oh 0.8 hour(s) @ 125.00/hour) |
| 4/10/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (J. Oh 0.1 hour(s) @ 125.00/hour) |
| 4/10/2019 | **Discovery/Document Production** | $225.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 1.8 hour(s) @ 125.00/hour) |
| 4/16/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (R. Pinon 0.1 hour(s) @ 125.00/hour) |
| 4/16/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 4/16/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (R. Pinon 0.1 hour(s) @ 125.00/hour) |
| 4/16/2019 | **Discovery/Document Production** | $25.00 | In-house Imaging for Small Data Volumes (R. Pinon 0.2 hour(s) @ 125.00/hour) |
| 4/16/2019 | **Discovery/Document Production** | $50.00 | In-house Imaging for Small Data Volumes (K. Hammond 0.4 hour(s) @ 125.00/hour) |
| 4/17/2019 | **Discovery/Document Production** | $125.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 1 hour(s) @ 125.00/hour) |
| 4/17/2019 | **Discovery/Document Production** | $100.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (R. Pinon 0.8 hour(s) @ 125.00/hour) |
| 4/17/2019 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $75.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.6 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $50.00 | Produce Documents (K. Hammond 0.4 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $75.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.6 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $37.50 | Produce Documents (K. Hammond 0.3 hour(s) @ 125.00/hour) |
| 4/19/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Roth 0.1 hour(s) @ 125.00/hour) |
| 4/28/2019 | **Discovery/Document Production** | $787.50 | Relativity External User Fee (Discounted) (J. Budig 7 @ 112.50 per user) |
| 4/30/2019 | **Discovery/Document Production** | $159.76 | Outside document production service - ADVANCED DISCOVERY INC. - 03/31/2019, Processing client documents (from accounting dept.) to add to the database, per Noel Nurrenbern |
| 5/1/2019 | **Discovery/Document Production** | $25.00 | Submit Image Request to Vendor (K. Hammond 0.2 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| 5/2/2019 | **Discovery/Document Production** | $50.00 | Load Images into Relativity Database (K. Hammond 0.4 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 5/2/2019 | **Discovery/Document Production** | $37.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 5/2/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (S. James 0.1 hour(s) @ 125.00/hour) |
| 5/2/2019 | **Discovery/Document Production** | $12.50 | Load Images into Relativity Database (S. James 0.1 hour(s) @ 125.00/hour) |
| 5/3/2019 | **Discovery/Document Production** | $75.00 | Produce Documents (K. Hammond 0.6 hour(s) @ 125.00/hour) |
| 5/3/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (J. Budig 0.2 hour(s) @ 125.00/hour) |
| 5/7/2019 | **Discovery/Document Production** | $25.00 | Add Users to Workspace (T. Guzman 0.2 hour(s) @ 25.00/hour) |
| 5/9/2019 | **Discovery/Document Production** | $125.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 1 hour(s) @ 125.00/hour) |
| 5/9/2019 | **Discovery/Document Production** | $37.50 | Submit Image Request to Vendor (K. Hammond 0.3 hour(s) @ 37.50/hour) |
| 5/10/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (K. Hammond 0.2 hour(s) @ 25.00/hour) |
| 5/10/2019 | **Discovery/Document Production** | $37.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.3 hour(s) @ 37.50/hour) |
| 5/10/2019 | **Discovery/Document Production** | $75.00 | Produce Documents (K. Hammond 0.6 hour(s) @ 75.00/hour) |
| 5/10/2019 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (T. Guzman 0.3 hour(s) @ 37.50/hour) |
| 5/20/2019 | **Discovery/Document Production** | $25.00 | Search Assistance (R. Pinon 0.2 hour(s) @ 25.00/hour) |
| 5/28/2019 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 450.00 per user) |
| 5/31/2019 | **Discovery/Document Production** | $50.00 | Provide Technical Assistance (C. Delgado 0.4 hour(s) @ 50.00/hour) |
| 5/31/2019 | **Discovery/Document Production** | $12.50 | Submit Image Request to Vendor (C. Delgado 0.1 hour(s) @ 12.50/hour) |
| 5/31/2019 | **Discovery/Document Production** | $492.92 | Outside document production service - ADVANCED DISCOVERY INC. - 05/31/2019, Imaging documents for production, per Noel Nurrenbern |
| 6/4/2019 | **Discovery/Document Production** | $25.00 | Load Images into Relativity Database (C. Delgado 0.2 hour(s) @ 25.00/hour) |
| 6/4/2019 | **Discovery/Document Production** | $62.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (J. Budig 0.5 hour(s) @ 62.50/hour) |
| 6/5/2019 | **Discovery/Document Production** | $75.00 | Produce Documents (J. Budig 0.6 hour(s) @ 75.00/hour) |
| 6/5/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (R. Pinon 0.2 hour(s) @ 25.00/hour) |
| 6/18/2019 | **Discovery/Document Production** | $62.50 | Load Production Data received from Opposing Counsel or Third Parties into Relativity Database (K. Hammond 0.5 hour(s) @ 62.50/hour) |
| 6/18/2019 | **Discovery/Document Production** | $37.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.3 hour(s) @ 37.50/hour) |
| 6/27/2019 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*

**USDC, Northern District of California Case No. 3:17-cv-03695-MMC**

| | | | |
|---|---|---|---|
| 6/30/2019 | **Discovery/Document Production** | $456.92 | Photocopy charge - ADVANCED DISCOVERY INC. - 06/30/2019, Selective Image Creation, per Thomas Burke |
| 7/15/2019 | **Discovery/Document Production** | $37.50 | Provide Technical Assistance (T. Guzman 0.3 hour(s) @ 125.00/hour) |
| 7/26/2019 | **Discovery/Document Production** | $225.00 | Relativity External User Fee (Discounted) (J. Budig 2 @ 112.50 per user) |
| 8/27/2019 | **Discovery/Document Production** | $225.00 | Relativity External User Fee (Discounted) (J. Budig 2 @ 112.50 per user) |
| 9/27/2019 | **Discovery/Document Production** | $225.00 | Relativity External User Fee (Discounted) (J. Budig 2 @ 112.50 per user) |
| 10/8/2019 | **Discovery/Document Production** | $100.00 | Edit Load File Received as Necessary Low Volume Processing for Productions Received without a Load File (DAT File) Create DAT and OPT Files, Convert to TIFF and Generate OCR (R. Pinon 0.8 hour(s) @ 125.00/hour) |
| 10/8/2019 | **Discovery/Document Production** | $25.00 | Quality Control Check Data Loaded into Workspace (K. Hammond 0.2 hour(s) @ 125.00/hour) |
| 10/27/2019 | **Discovery/Document Production** | $225.00 | Relativity External User Fee (Discounted) (J. Budig 2 @ 112.50 per user) |
| 10/28/2019 | **Discovery/Document Production** | $50.00 | Provide Technical Assistance (T. Guzman 0.4 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $50.00 | Edit Load File Received as Necessary Low Volume Processing for Productions Received without a Load File (DAT File) Create DAT and OPT Files, Convert to TIFF and Generate OCR (P. Jezick 0.4 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $37.50 | Load Production Data received from Opposing Counsel or Third Parties into Relativity Database (P. Jezick 0.3 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $12.50 | Quality Control Check Data Loaded into Workspace (S. James 0.1 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $62.50 | Create and Add External User (J. Budig 0.5 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $12.50 | Configure an Existing Relativity Workspace  Add Features or Functionality to an Existing Relativity Workspace (J. Budig 0.1 hour(s) @ 125.00/hour) |
| 10/29/2019 | **Discovery/Document Production** | $50.00 | Provide Technical Assistance (C. Delgado 0.4 hour(s) @ 125.00/hour) |
| 11/15/2019 | **Discovery/Document Production** | $25.00 | FTP Created for secure data transfer (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 11/25/2019 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 12/27/2019 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 1/2/2020 | **Discovery/Document Production** | $12.50 | Quality Control Check Data Loaded into Workspace (T. Guzman 0.1 hour(s) @ 125.00/hour) |
| 1/2/2020 | **Discovery/Document Production** | $2.00 | DWT Native Processing - Ingestion (100%) (C. Delgado 0.1 @ 20.00 /gigabyte) |
| 1/2/2020 | **Discovery/Document Production** | $27.50 | DWT Native Processing - Promotion (w/ Images) (C. Delgado 0.1 @ 275.00 /gigabyte) |
| 1/2/2020 | **Discovery/Document Production** | $125.00 | Provide Technical Assistance (C. Delgado 1 hour(s) @ 125.00/hour) |
| 1/3/2020 | **Discovery/Document Production** | $50.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (K. Hammond 0.4 hour(s) @ 125.00/hour) |
| 1/6/2020 | **Discovery/Document Production** | $50.00 | Produce Documents (J. Budig 0.4 hour(s) @ 125.00/hour) |
| 1/6/2020 | **Discovery/Document Production** | $12.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (J. Budig 0.1 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 1/12/2020 | **Discovery/Document Production** | $25.00 | Provide Technical Assistance (C. Delgado 0.2 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 1/13/2020 | **Discovery/Document Production** | $40.59 | DWT Native File Imaging (C. Delgado 1353 @ 0.03 /page) |
| 1/13/2020 | **Discovery/Document Production** | $50.00 | Provide Technical Assistance (C. Delgado 0.4 hour(s) @ 125.00/hour) |
| 1/14/2020 | **Discovery/Document Production** | $5.55 | DWT Native File Imaging (S. James 185 @ 0.03 /page) |
| 1/14/2020 | **Discovery/Document Production** | $75.00 | Provide Technical Assistance (S. James 0.6 hour(s) @ 125.00/hour) |
| 1/27/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 2/4/2020 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 2/4/2020 | **Discovery/Document Production** | $25.00 | Produce Documents (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 2/4/2020 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 2/4/2020 | **Discovery/Document Production** | $25.00 | Produce Documents (T. Guzman 0.2 hour(s) @ 125.00/hour) |
| 2/4/2020 | **Discovery/Document Production** | $12.50 | Provide Technical Assistance (T. Guzman 0.1 hour(s) @ 125.00/hour) |
| 2/4/2020 | **Discovery/Document Production** | $12.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 2/27/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 3/16/2020 | **Discovery/Document Production** | $2.00 | DWT Native Processing - Ingestion (100%) (S. James 0.1 @ 20.00 /gigabyte) |
| 3/16/2020 | **Discovery/Document Production** | $27.50 | DWT Native Processing - Promotion (w/ Images) (S. James 0.1 @ 275.00 /gigabyte) |
| 3/16/2020 | **Discovery/Document Production** | $75.00 | Provide Technical Assistance (S. James 0.6 hour(s) @ 125.00/hour) |
| 3/17/2020 | **Discovery/Document Production** | $12.50 | Quality Control Check Data Loaded into Workspace (P. Jezick 0.1 hour(s) @ 125.00/hour) |
| 3/19/2020 | **Discovery/Document Production** | $1.71 | DWT Native File Imaging (S. James 57 @ 0.03 /page) |
| 3/19/2020 | **Discovery/Document Production** | $75.00 | In-house Imaging for Small Data Volumes (S. James 0.6 hour(s) @ 125.00/hour) |
| 3/20/2020 | **Discovery/Document Production** | $20.00 | Request Scoping, Resource Allocation, and Task Execution (J. Budig 0.1 hour(s) @ 200.00/hour) |
| 3/20/2020 | **Discovery/Document Production** | $37.50 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (J. Budig 0.3 hour(s) @ 125.00/hour) |
| 3/20/2020 | **Discovery/Document Production** | $87.50 | Produce Documents (J. Budig 0.7 hour(s) @ 125.00/hour) |
| 3/20/2020 | **Discovery/Document Production** | $37.50 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.3 hour(s) @ 125.00/hour) |
| 3/27/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 4/13/2020 | **Discovery/Document Production** | $25.00 | Prepare Documents for Production Order by RFP, Custodian, Date, etc.; Bates Number, Apply Designations, etc. (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 4/13/2020 | **Discovery/Document Production** | $50.00 | Produce Documents (P. Jezick 0.4 hour(s) @ 125.00/hour) |

*Planet Aid, Inc., et al. v. Reveal, Center for Investigative Reporting, et al.*
USDC, Northern District of California Case No. 3:17-cv-03695-MMC

| 4/13/2020 | **Discovery/Document Production** | $25.00 | Quality Control Check Production for Document Tag Consistency, Family Relationships, Redactions and Documents Withheld as Privileged (K. Hammond 0.2 hour(s) @ 125.00/hour) |
|---|---|---|---|
| 4/27/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 5/27/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 6/26/2020 | **Discovery/Document Production** | $337.50 | Relativity External User Fee (Discounted) (J. Budig 3 @ 112.50 per user) |
| 7/7/2020 | **Discovery/Document Production** | $25.00 | Add Users to Workspace (P. Jezick 0.2 hour(s) @ 125.00/hour) |
| 7/27/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 8/27/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 9/28/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 10/27/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 11/25/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 12/28/2020 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 1/27/2021 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 2/26/2021 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |
| 3/26/2021 | **Discovery/Document Production** | $450.00 | Relativity External User Fee (Discounted) (J. Budig 4 @ 112.50 per user) |

| | **Discovery/Document Production Total Cost:** | **$96,496.88** | |
|---|---|---|---|

| 11/2/2018 | **Copying/Printing** | $42.75 | Photocopy charge |
|---|---|---|---|

| | **Copying/Printing Total Cost:** | **$42.75** | |
|---|---|---|---|

| | **Grand Total:** | **$101,225.24** | |
|---|---|---|---|

# EXHIBIT H

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

RESOLUTE FOREST PRODUCTS, INC., et al.,

Plaintiffs,

v.

GREENPEACE INTERNATIONAL, et al.,

Defendants.

Case No. 17-cv-02824-JST

**ORDER GRANTING MOTIONS FOR ATTORNEY'S FEES**

Re: ECF Nos. 284, 285

Now before the Court are the renewed motions of Defendants Greenpeace International ("GPI"), Greenpeace, Inc. ("GP Inc."), Daniel Brindis, Amy Moas, and Rolf Skar (collectively "Greenpeace Defendants"), and Greenpeace Fund, Inc. ("GP Fund") for attorney's fees and costs. ECF Nos. 284, 285. The Court will grant the Greenpeace Defendants' motion and grant GP Fund's motion in part.

I.      **BACKGROUND**

The Court described the background of this case in detail in its prior attorney's fees order, ECF No. 279, and so provides only an abbreviated overview here. Plaintiffs Resolute Forest Products, Inc.; Resolute FP US, Inc.; Resolute FP Augusta, LLC; Fibrek General Partnership; Fibrek U.S., Inc.; Fibrek International, Inc.; and Resolute FP Canada, Inc. (collectively, "Resolute") brought this case against the Greenpeace Defendants, GP Fund, Defendants Stand and Todd Paglia (collectively, "Stand Defendants"), and other defendants for alleged violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. § 1962 *et seq.*, and various state laws, including defamation and tortious interference with prospective and contractual business relations. ECF No. 185.

The present motions are renewed motions for attorney's fees and costs incurred by

Defendants in bringing a successful anti-SLAPP motion against Plaintiffs' First Amended Complaint. The Court dismissed with prejudice all claims except for Resolute's claim for defamation, and its corresponding UCL claim, against the Greenpeace Defendants based on statements regarding an area known as the Montagnes Blanches. ECF No. 246 at 34. The Court also concluded that Resolute's suit "arises from an act by the defendant made in connection with a public issue in furtherance of the defendant's right to free speech" and granted Defendants' anti-SLAPP motions as to all dismissed claims. *Id.* at 31 (citation omitted).

Because prevailing defendants on an anti-SLAPP motion are entitled to recover attorney's fees and costs, *Ketchum v. Moses*, 24 Cal. 4th 1122, 1131 (2001), Defendants then brought motions for attorney's fees. ECF Nos. 251, 252.[1] The Greenpeace Defendants sought $669,205.50 in attorney's fees and $20,687.18 in costs. ECF No. 251 at 28. GP Fund sought $261,365.94 in fees and $368.95 in costs. ECF No. 252 at 24-26.

The Court denied the motions without prejudice. ECF No. 279. The Court started by noting that Defendants were not entitled to fees in connection with the litigation of Plaintiffs' federal claims, because those claims did "not overlap or [were] not inextricably intertwined" with the state claims subject to the anti-SLAPP motion. *Id.* at 6-7 (quoting *Kearney v. Foley & Lardner*, 553 F. Supp. 2d 1178, 1184 (S.D. Cal. 2008); *see also Fallay v. San Francisco City & Cty.*, No. 08-cv-2261-CRB, 2016 WL 879632, at *3 (N.D. Cal. Mar. 8, 2016) ("Work that is inextricably intertwined with an anti-SLAPP motion is compensable," but "work performed on federal claims is not compensable."). The Court then found that Defendants had neither adequately excluded non-compensable time from their requests nor provided a methodology by which the Court could do so. ECF No. 279. The Court therefore denied Defendants' motions without prejudice to a "renewed motion in which they exclude non-compensable time and explain their method for doing so." *Id.* at 7-8 (Greenpeace Defendants), 13 (GP Fund).

The Court also made two additional orders with regard to the Greenpeace Defendants.

---

[1] Defendants Stand and Todd Paglia also filed a motion for attorney's fees, ECF No. 247, which the Court granted in large part, ECF No. 279 at 5. That motion is no longer before the Court.

United States District Court
Northern District of California

First, the Court found that they had staffed the case using an unnecessary amount of senior attorney time. *Id.* at 9-10. Accordingly, the Court ordered that "any renewed motion should reduce [attorney Lance] Koonce's time of by an additional 20 percent beyond the reduction applied for non-compensable work generally." *Id.* at 10. Second, the Court ordered the Greenpeace Defendants to reduce the billing rate of paralegal Susan Casey to $240 per hour. *Id.* at 11. The Court overruled Plaintiffs' remaining objections.

These motions then followed. The Greenpeace Defendants now seek $545,572.36 in attorneys' fees and $20,687.18 in costs. ECF No. 284 at 10. GP Fund seeks $262,171.26 in fees and $368.95 in costs.[2] ECF No. 285 at 11.

The Greenpeace Defendants have now reduced attorney Lance Koonce's time, and paralegal Susan Casey's billing rate, in the amounts ordered by the Court. ECF No. 284 at 6. They also have segregated their billing entries. They identify 479.70 hours in time entries related entirely to compensable state law claims; 111.40 hours in time entries related entirely to non-compensable RICO claims; and 1,536.50 hours in time entries relate to work performed on the two SLAPP Motions "without a clear indication in the time entry narrative whether the work related specifically to state law or RICO claims." ECF No. 284 at 5-6.

As to this last category, the Greenpeace Defendants "suggest that the Court adjust the fees accrued for this work downward by forty percent to account for time spent on non-compensable claims." *Id.* at 7. They base this proposal on the number and percentage of claims at issue in the motions. "In particular," they state, "at three of eleven counts on the initial Complaint and three of nine counts on the Amended Complaint, Plaintiff's RICO claims represented twenty-seven percent and thirty-three percent, respectively, of the claims addressed in the Greenpeace Defendants' two relevant SLAPP Motions." *Id.* at 8. Thus, in their view, a reduction of forty percent should be more than sufficient to limit the fees appropriately. The Greenpeace Defendants also argue that their request for sixty percent of their attorneys' fees related to the two SLAPP Motions "reflect[s] . . . the percentage of their briefing in this case on Plaintiff's state law claims." *Id.* They note that

---

[2] Resolute has not objected to the requests for costs.

3

77 percent of the pages of their first motion to dismiss, and 65 percent of their second motion to dismiss, were devoted to Plaintiffs' state law claims. *Id.* at 8-9. Thus, they conclude, "the percentage of briefing provided on the Greenpeace Defendants' two successful SLAPP Motions confirms that an award of sixty percent of their attorneys' fees on those motions is reasonable." *Id.* at 9.

In its renewed motion, GP Fund identified and excluded all time that was unrelated to its anti-SLAPP motions. It identified all time entries that it removed in the exercise of billing judgment or redacted in full, for a reduction of $16,713.50. ECF No. 285 at 8. It also identified the time that its counsel spent on matters unrelated to its anti-SLAPP motions such as case management, for an additional reduction of $25,110.50. *Id.* It also removed "all *extricable* time that its counsel spent responding to plaintiffs' federal RICO claims," meaning "all time entries related to its work on its motion to dismiss and to strike plaintiffs' amended complaint that explicitly reference RICO, or that relate to its supplemental briefs that exclusively related to RICO." *Id.* at 8. It then reduced the remaining time entries related to its motions to dismiss and strike by 20 percent. *Id.* at 8-9. It chose that figure "because approximately ten of [GP] Fund's fifty pages of briefing on its motion to dismiss and to strike the amended complaint . . . or 20% of that briefing, presents arguments about RICO." *Id.* at 9. Even with these reductions, its total request of $262,171.26 is higher than its prior request because (a) GP Fund includes its actual fees incurred in connection the prior motion for fees ($47,731.75) instead of the estimate it previously used ($26,000) and (b) it now asks for the estimated fees it will incur in bringing this renewed motion, i.e., "fees on fees" ($12,875). *Id.* at 3 n.1.

Plaintiffs oppose these renewed motions. ECF No. 290. They argue that Defendants cite no authority in support of using either the percentage of claims or the percentage of briefing pages as a proxy for an appropriate reduction in the claimed fees. *Id.* at 4-5. They complain that using the page ratio would be unfair given Defendants' counsel's expertise in first amendment law and anti-SLAPP, which should have resulted in fewer total hours being billed on those subjects. *Id.* at 4-5.

United States District Court
Northern District of California

## II. ANALYSIS

"[U]nder [California] Code of Civil Procedure section 425.16, subdivision (c), any SLAPP defendant who brings a successful motion to strike is entitled to mandatory attorney fees." *Ketchum*, 24 Cal. 4th at 1131. Anti-SLAPP Fee awards include services for all proceedings "directly related" to the special motion to strike, as well as fees "addressing matters with factual or legal issues that are 'inextricably intertwined' with those issues raised in an anti-SLAPP motion." *Henry v. Bank of Am. Corp.*, No. C 09-0628 RS, 2010 WL 3324890, at *4 (N.D. Cal. Aug. 23, 2010) (citation omitted). "Claims are related if they involve a common core of facts or are based on related legal theories." *Dubose v. Cty. of Los Angeles*, No. CV 09-7832 CAS AJWX, 2012 WL 2135293, at *4 (C.D. Cal. June 11, 2012). "Claims are unrelated and therefore excluded from the lodestar calculation where they are 'distinct and separate' from the claims on which the party prevailed." *Id.* (citation omitted). "Work that is inextricably intertwined with an anti-SLAPP motion is compensable," but "work performed on federal claims is not compensable." *Fallay*, 2016 WL 879632, at *3. In situations like the one here, "when the briefing involves overlapping issues of law and fact and [there is] a substantial anti-SLAPP fee request, courts reduce the total fee award." *Open Source Sec., Inc. v. Perens*, No. 17-CV-04002-LB, 2018 WL 2762637, at *6 (N.D. Cal. June 9, 2018), *aff'd*, No. 18-15189, 2020 WL 589649 (9th Cir. Feb. 6, 2020). "[T]he California anti-SLAPP statute applies to pendant state law claims, but not to federal question claims." *Coulter v. Murrell,* 2010 WL 2775627, at *4 (S.D. Cal. July 13, 2010).

The parties no longer dispute whether Defendants are entitled to fees for their work on Plaintiffs' state claims, but not on their federal RICO claims. ECF Nos. 284 at 5; 285 at 3; 290 at 5. The question is whether Defendants' proposed reductions in their fees are sufficient to account for this distinction. The Court concludes that they are.

First, the Court finds that Defendants' estimates of the percentage of effort expended on compensable claims, based on the percentages of the total claims at issue or the briefing pages devoted to those claims, fairly approximate the effort of the parties vis-à-vis those claims. After all, the Court is not considering that information in a vacuum – it read the complaint and the briefs and considered the parties' various arguments, and Defendants' estimates correlate with the

United States District Court
Northern District of California

1    Court's own experience.

2         Next, the Court finds unpersuasive Plaintiffs' complaint that "Defendants do not cite any

3    authority holding that this is a proper measure for ascertaining percentage reductions." ECF No.

4    290 at 4. Many courts – including some cited by Plaintiffs – have used either a percentage-of-

5    claims or percentage-of-pages metric to reduce attorney time where billing entries are too vague to

6    support a determination of which time is recoverable. In *Fallay v. San Francisco City & County*,

7    for example, the court reduced counsel's time by 3/7 where "three of the seven claims addressed"

8    in defendants' motion to dismiss were federal claims not "inextricably intertwined with the anti-

9    SLAPP motion." *Fallay,* No. C 08-2261 CRB, 2016 WL 879632, at *5 (N.D. Cal. Mar. 8, 2016).

10   In *Dubose*, the court estimated that only one-third of plaintiff's attorney's time spent on trial,

11   discovery, and pretrial motions related to plaintiff's claims against the defendant against whom the

12   fee motion was filed, and so reduced the attorney's time by 67 percent. 2012 WL 2135293, at *4.

13   The court then noted that plaintiff was successful on only one of four claims at trial, and reduced

14   the fees by an additional 75 percent. *Id.* In *Thornbrough v. W. Placer Unified School District*, the

15   court reduced a fee request by 50 percent where "three of the seven claims were based on federal

16   law." No. 2:09-CV-02613-GEB, 2010 WL 3069321, at *3 (E.D. Cal. Aug. 3, 2010). And in *Lee-

17   Tzu Lin v. Dignity Health-Methodist Hospital of Sacramento*, No. CIV. S-14-0666 KJM, 2014 WL

18   5698448, at *5 (E.D. Cal. Nov. 4, 2014), the court found that "defendants' invoice entries for time

19   spent on the motion to dismiss [were] too vague to support [a] determination of which time is

20   recoverable." *Id.* at *5. Reviewing the briefs, however, "the court [found that] up to fifty percent

21   of the arguments presented in support of defendants' motion to dismiss overlapped and were

22   inextricably intertwined with arguments presented in support of their anti-SLAPP motion." *Id.*

23   Allocating half the attorney time to the anti-SLAPP motion, and concluding that half of the

24   remaining time was "inextricably intertwined," the court deducted twenty-five percent of the

25   billed hours. *Id.* In short, Plaintiffs' proposed methodology is well-supported in the case law.

26        Resolute raises two additional objections to the GP Fund application. First, it argues that

27   "GP-Fund's fee award should be further reduced because GP-Fund failed to appropriately remove

28   all non-compensable case management time from its fee application." ECF No. 290 at 10. It

6

United States District Court
Northern District of California

1    argues that GP Fund's counsel's estimate of the amount of block-billed time is too subjective and

2    asks the Court to disregard all block-billed time entirely.  The Court finds that GP Fund has

3    adequately accounted for its case management time and overrules this objection.

4         Resolute also objects to GP Fund's request for fees in connection with its renewed motion

5    for attorney's fees, arguing that "[a]lthough California's anti-SLAPP statute provides for recovery

6    of the reasonable time spent seeking an award of attorney's fees and costs, GP-Fund should not be

7    entitled to recover for duplicative motion practice necessitated by its own failure to meet its

8    burden of proof on its initial motion, including by, inter alia, failing to maintain appropriate time

9    entries in the first instance and appropriately reduce its requested award for non-compensable

10   work related to defense of Plaintiffs' federal claims and general case management work."  ECF

11   No. 290 at 11 (emphasis omitted).

12        Resolute cites no authority for this objection, but the Court has located two helpful cases.

13   In *Hirsch v. Compton Unified Sch. Dist.*, No. 12-CV-01269-RSWL(MRW), 2013 WL 1898553

14   (C.D. Cal. May 3, 2013), the plaintiff prevailed in an action under the Individuals with Disabilities

15   Education Act.  She then sought her attorney's fees, which the Court awarded.   The same attorney

16   then filed a motion seeking fees in connection with her earlier, successful attorney's fees motion.

17   The court denied the second motion, holding that "receiving fees on fees on fees is too attenuated

18   from the adjudication of the due process complaint to be reimbursable."  *Id.* at *6 (quoting *Wright*

19   *v. District of Columbia*, 883 F. Supp. 2d 132, 134 (D.D.C. 2012)).  And in *Ford Motor Credit Co.*

20   *LLC v. Gilbert*, No. 6:15-CV-01610-JR, 2017 WL 2766168, at *4 (D. Or. June 26, 2017), the

21   court declined to award fees for a successive fee application, finding that the attorney's "hours

22   arose only because plaintiff's first attempt to obtain attorney fees was rejected due to defects in

23   counsel's billing statements."  2017 WL 2766168, at *4.  Similarly here, GP Fund's renewed

24   motion for fees was necessary only because the Court denied its first motion.  The Court will

25   reduce GP Fund's request by $12,875.  *See* ECF No. 285 at 3 n.1 (attributing $12,875 to the

26   renewed fees motion).

27                                   **CONCLUSION**

28        For the foregoing reasons, the Greenpeace Defendants' motion for attorney's fees and

costs is GRANTED and GP Fund's motion is GRANTED IN PART. Resolute shall reimburse the Greenpeace Defendants $545,572.36 in attorneys' fees and $20,687.18 in costs. Resolute shall reimburse GP Fund $249,296.26 in fees and $368.95 in costs.

     **IT IS SO ORDERED.**

Dated: April 22, 2020



                            JON S. TIGAR
                    United States District Judge

United States District Court
Northern District of California

8